# EXHIBIT 4A

1

**BERNSTEIN LITOWITZ BERGER**
**& GROSSMANN LLP**

2

Salvatore Graziano (*pro hac vice*)
Salvatore@blbglaw.com

3

Adam Wierzbowski (*pro hac vice*)
Adam@blbglaw.com

4

Rebecca E. Boon (*pro hac vice*)
Rebecca.Boon@blbglaw.com

5

1251 Avenue of the Americas, 44th Floor
New York, NY 10020

6

Telephone: (212) 554-1400
Facsimile: (212) 554-1444

7

*Lead Counsel for Lead Plaintiff and the Settlement Class*

8

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

9

10

GARY HEFLER, MARCELO MIZUKI, GUY
SOLOMONOV, UNION ASSET
MANAGEMENT HOLDING AG, and CITY

11

OF HIALEAH EMPLOYEES' RETIREMENT
SYSTEM, Individually and on Behalf of All

12

Others Similarly Situated,

13

Plaintiffs,

14

vs.

15

WELLS FARGO & COMPANY, JOHN G.
STUMPF, JOHN R. SHREWSBERRY,

16

CARRIE L. TOLSTEDT, TIMOTHY J.
SLOAN, DAVID M. CARROLL, DAVID

17

JULIAN, HOPE A. HARDISON, MICHAEL
J. LOUGHLIN, AVID MODJTABAI, JAMES

18

M. STROTHER, JOHN D. BAKER II, JOHN
S. CHEN, LLOYD H. DEAN, ELIZABETH

19

A. DUKE, SUSAN E. ENGEL, ENRIQUE
HERNANDEZ JR., DONALD M. JAMES,

20

CYNTHIA H. MILLIGAN, FEDERICO F.
PEÑA, JAMES H. QUIGLEY, JUDITH M.

21

RUNSTAD, STEPHEN W. SANGER,
SUSAN G. SWENSON, and SUZANNE M.

22

VAUTRINOT,

23

Defendants.

Case No. 3:16-cv-05479-JST

CLASS ACTION

**DECLARATION OF**
**SALVATORE J. GRAZIANO**
**IN SUPPORT OF LEAD COUNSEL'S**
**MOTION FOR AN AWARD OF**
**ATTORNEYS' FEES AND**
**LITIGATION EXPENSES FILED ON**
**BEHALF OF BERNSTEIN LITOWITZ**
**BERGER & GROSSMANN LLP**

Date:        December 18, 2018
Time:        2:00 p.m.
Judge:       Hon. Jon S. Tigar
Courtroom:   9

24

25

26

27

28

I, SALVATORE J. GRAZIANO, declare as follows:

1.      I am a Partner in the law firm of Bernstein Litowitz Berger & Grossmann LLP ("Lead Counsel" or "BLB&G").   I submit this Declaration in support of Lead Counsel's application for an award of attorneys' fees in connection with services rendered in the above-captioned class action (the "Action"), as well as for reimbursement of expenses incurred by my firm in connection with the Action.  I have personal knowledge of the matters set forth herein, and if called upon, could and would testify thereto.[1]

**Introduction**

2.      My firm was involved in all aspects of the litigation after BLB&G's substitution as Lead Counsel in May 2017, as set forth in my Declaration in Support of: (I) Lead Plaintiff's Motion for Final Approval of Class Action Settlement and Approval of Plan of Allocation, and (II) Lead Counsel's Motion for an Award of Attorneys' Fees and Litigation Expenses.

3.      The information in this Declaration and its exhibits regarding the time spent on the Action by the firm's attorneys and other professional support staff is based on contemporaneous daily time records regularly prepared and maintained by my firm.   The information in this Declaration and its exhibits regarding expenses is based on the records of my firm, which are regularly prepared and maintained in the ordinary course of business.  These records are prepared from expense vouchers, check records and other source materials and are an accurate record of the expenses incurred.  I am the Partner who oversaw and/or conducted the day-to-day activities in the litigation and I reviewed these time and expense records (and backup documentation where necessary or appropriate) in connection with the preparation of this Declaration.

4.      The purpose of this review was to confirm both the accuracy of the time entries and expenses as well as the necessity for, and reasonableness of, the time and expenses committed to the litigation.   As a result of this review, reductions were made to both time and expenses in the exercise of billing judgment.  In addition, all time expended in preparing this application for fees

---

[1] Unless otherwise defined herein, capitalized terms shall have the meanings ascribed to them in the Stipulation and Agreement of Settlement dated July 30, 2018 (ECF No. 225-1).

and expenses has been excluded.  My firm did not engage in any travel in connection with this Action (although we will be travelling to attend the final approval hearing).  Further, all time billed by any timekeeper who spent fewer than ten hours working in the Action has been excluded.

5.     As a result of this review and the adjustments made, I believe that the time reflected in the firm's lodestar calculation and the expenses for which payment is sought as set forth in this Declaration are reasonable in amount and were necessary for the effective and efficient prosecution and resolution of the litigation.  In addition, I believe that the expenses are all of a type that would normally be charged to a fee-paying client in the private legal marketplace.

6.     The hourly rates for the attorneys and professional support staff in my firm included in the exhibits to this Declaration are the usual and customary rates set by the firm for each individual.  These hourly rates are the same as, or comparable to, the rates accepted by courts in other securities class action litigation or shareholder litigation including courts in this Circuit.  My firm's rates are set based on periodic analysis of rates charged by firms performing comparable work and that have been approved by courts.  Different timekeepers within the same employment category (*e.g.*, partners, associates, paralegals, etc.) may have different rates based on a variety of factors, including years of practice, years at the firm, year in the current position (*e.g.*, years as a partner), relevant experience, relative expertise, and the rates of similarly experienced peers at our firm or other firms.  For personnel who are no longer employed by my firm, the "current rate" used for the lodestar calculation is based upon the rate for that person in his or her final year of employment with my firm.

7.     None of the timekeepers listed in the exhibits to this Declaration and included in my firm's lodestar for the Action were "contract attorneys" or "contract paralegals."  All of the timekeepers listed were either partners of the firm or employees of the firm who were entitled to medical and other benefits.  All of the attorneys and employees of the firm who worked on the Action performed their work in BLB&G's offices at 1251 Avenue of the Americas and are either partners or W-2 employees of the firm, which means that the firm pays FICA and Medicare taxes on their behalf, along with state and federal unemployment taxes.  These attorneys and employees also have access to the firm's 401(k) program and are eligible to receive year-end bonuses and are

fully supervised by the firm's Partners and Senior Counsel and have access to secretarial and paralegal support.  BLB&G also assigns a firm email address to each attorney or employee it employs.

**Hours and Lodestar Information**

8.    Attached as Exhibit 1 is a summary lodestar chart which lists (1) the name of each timekeeper in my firm who devoted more than 10 hours to the Action; (2) their title or position (*e.g.*, partner, associate, staff attorney, paralegal); (3) the total number of hours they worked on the Action from its inception through and including October 15, 2018; (4) their current hourly rate; (5) their lodestar (at both current and historical rates); and (6) a brief description of the primary work they performed in connection with this case.

9.    As reflected in Exhibit 1, the total number of hours expended on this Action by my firm through October 15, 2018, is 69,360.  The total lodestar for my firm for that period is $27,246,350.00 based on current rates and $27,196,511.25 based on historical rates.

10.    Attached as Exhibit 2 are summary descriptions describing the principal tasks in which each attorney and the principal support staff in my firm were involved in this Action.

11.    Exhibit 3 sets forth brief biographical summaries for each timekeeper listed in Exhibit 1, including information about their position, education, and relevant experience.

12.    Exhibit 4 is an Excel spreadsheet which lists (1) the name and position of each timekeeper; (2) the hours incurred by that timekeeper in each month in each of 11 different task categories; (3) the hourly rate charged for each timekeeper during that month; (4) his or her lodestar at that historic rate; (5) the current rate for each timekeeper (or most recent rate for former employees); and (6) his or her lodestar at the current rate.  The time reflected includes time spent through October 15, 2018.

13.    Exhibit 5 summarizes certain of the information contained in Exhibit 4. Specifically, Exhibit 5 (the "Summary of Categories by Month") reflects the total hours spent by all of my firm's timekeepers in each of the 11 task categories during each month.  Exhibit 5 also shows the total lodestar for all timekeepers for each month at both historic and current rates.

14.     Exhibit 6 summarizes certain of the information contained in Exhibit 4. Specifically, Exhibit 6 (the "Summary of Categories by Timekeeper") reflects the hours spent during the entire case by each timekeeper in each of the 11 task categories, and also reflects each timekeeper's individual hours and lodestar at their historic rates and current rate (or most recent rate for former employees).

**Expense Information**

15.     My firm's lodestar figures are based upon the firm's hourly rates, which do not include charges for expense items.  Expense items are billed separately and such charges are not duplicated in my firm's hourly rates.

16.     My firm seeks an award of $286,106.72 for expenses and charges incurred in connection with the prosecution of the litigation from its inception through October 15, 2018. Exhibit 7 is a chart summarizing these expenses and charges by category.  Exhibit 8 is a detailed listing of all of my firm's individual expenses and charges through October 15, 2018, organized by category.

17.     Consistent with this Court's order in *Rodman v. Safeway Inc.*, Case No. 11-cv-03003-JST (N.D. Cal. Mar. 21, 2018), we have attached copies of invoices and receipts for: (a) all expenses of experts, consultants and other professionals; (b) all travel, food, and lodging expenses; and (c) all other expenses or charges that exceed $500.

18.     **Experts, Consultants, and other Professionals:**  My firm expended a total of $230,274.65 on experts, consultants and other professionals.

(a)     **Global Economics Group LLC (Chad Coffman)** ($73,656.25):   Lead Counsel retained Chad Coffman of Global Economics Group to provide expert consulting and analysis on loss causation and damages.  Lead Counsel consulted with Mr. Coffman and his team at Global Economics Group throughout the litigation, including in connection with discovery, mediation, and settlement negotiations. In addition, Lead Counsel consulted with Mr. Coffman on the preparation of the Plan of Allocation and Mr. Coffman prepared a Declaration concerning potential maximum damages and other matters that was submitted to the Court with Lead Plaintiff's motion for preliminary approval of the Settlement.

(b)     **NERA Economic Consulting (David Tabak)** ($98,468.40):  Lead Counsel retained Dr. David Tabak, Managing Director at NERA Economic Consulting, to provide expert testimony and analysis on loss causation and damages issues.  Lead Counsel consulted with Dr. Tabak and his team at NERA throughout the litigation including in connection with the discovery and settlement negotiations.

(c)     **Phillips ADR (Hon. Layn R. Phillips)** ($58,150.00):  Former U.S. District Judge Judge Layn R. Phillips of Phillips ADR served as the mediator for the Action.  $58,150.00 was the 50% portion of his fees that was paid by Plaintiffs.  The other half was paid by Defendants.

Exhibit 9 includes copies of all invoices or receipts from these experts, consultants and professionals, organized alphabetically by professional and then chronologically for each professional.

19.     **Travel, Food, and Lodging Expenses:**  My firm has incurred a total of $4,909.56. for airfare and hotel reservations made for the purpose of attending the final approval hearing on December 18, 2018.  Exhibit 10 includes copies of all underlying invoices relating to these travel and lodging expenses, which have been reviewed for reasonableness and accuracy.  The expenses for which reimbursement is sought reflect the lesser of the actual expenses incurred by the firm or the following "caps": (i) airfare is capped at coach rates, and (ii) hotel charges per night are capped at $350 for "high cost" locations and $250 for "lower cost" locations, as categorized by IRS guidelines.

20.     **Other Expenses:**  The following is additional information regarding certain of the other categories of expenses:

(a)     Court Fees: $1,240.00.  These expenses were paid to the Court for filing fees and attorney admission fees.

(b)     Service of Process: $348.25.  These expenses were paid to attorney service firms or individuals filed or delivered courtesy copies of documents to the Court.

(c)     Notice of Agreement to Settle (*PRNewswire*):  $1,325.00.  On May 4, 2018, Lead Counsel arranged for *PRNewswire* to publish a news release informing class members and other

interested persons that Lead Plaintiff had reached an agreement in principle to settle the Action for $480 million, subject to court approval and ongoing diligence discovery.  The release provided the name and number of a representative at Lead Counsel who could be contacted with questions. $1,325.00 was the fee charged by *PR Newswire* for the publication of that release.

(d)     Online Legal and Factual Research: $39,879.90.  This category includes vendors such as Westlaw, Lexis/Nexis, ALM Media, Bureau of National Affairs, Thompson Reuters, and PACER.  These resources were used to obtain access to court filings, to conduct legal research and cite-checking of briefs, and to obtain factual information regarding the claims asserted through access to various financial databases and other factual databases.  This expense represents the actual expenses incurred by BLB&G for use of these services in connection with this litigation.  The charges for these vendors vary depending upon the type of services requested.  For example, BLB&G has flat-rate contracts with some of these providers for use of their services. When BLB&G utilizes online services provided by a vendor with a flat-rate contract, access to the service is by a billing code entered for the specific case being litigated.  At the end of each billing period in which such service is used, BLB&G's costs for such services are allocated to specific cases based on the percentage of use in connection with that specific case in the billing period.  As a result of the contracts negotiated by BLB&G with certain providers, the class enjoys substantial savings in comparison with the "market-rate" for *a la carte* use of such services which some law firms pass on to their clients.  For example, the "market rate" charged to others by Westlaw and Lexis/Nexis for the types of services used by BLB&G is more expensive than the rates negotiated by BLB&G.

(e)     Photocopying and Printing: $7,226.69.  Our firm charges $0.10 per page for in-house copying and for printing of documents.  Each time an in-house copy machine or printer is used, our billing system requires that a case or administrative billing code be entered.  During the course of this Action, 60,263 pages of documents related to the case were copied or printed by BLB&G for a total of $6,026.30.  My firm also paid $1,200.39 to outside copy vendors.

21.     Attached as Exhibit 11 are receipts for all of my firm's other expenses that exceed $500 individually, organized by category and then chronologically.

**Conclusion**

22.      Attached as Exhibit 12 is a brief resume describing the background and experience of my firm.

23.      Electronic copies of the three Excel spreadsheets, Exhibits 4, 5, and 6, will be lodged with the Courtroom deputy.  We will provide the Court with any further documentation or explanation with respect to our lodestar or expenses, including our detailed daily time records, upon request by the Court.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief, this 13th day of November, 2018.


_/s Salvatore J. Graziano_
Salvatore J. Graziano

# Exhibit 1

**EXHIBIT 1**

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Summary Lodestar Chart**
**Inception - Oct. 15, 2018**

| Name | Position | Total Hours | Current Rate | Historical Lodestar | Current Lodestar | Brief Summary of Work Performed |
|---|---|---|---|---|---|---|
| Max W. Berger | Partner | 218.75 | $1,250 | $261,771.25 | $273,437.50 | Strategy development; mediation/settlement |
| Salvatore J. Graziano | Partner | 524.50 | $995 | $517,215.00 | $521,877.50 | Day-to-day oversight of case; mediation/settlement |
| Mark Lebovitch | Partner | 44.25 | $925 | $40,693.75 | $40,931.25 | Client communications; strategy; mediation/settlement |
| Gerald Silk | Partner | 169.50 | $995 | $163,102.50 | $168,652.50 | Substitution of BLB&G; strategy |
| Adam Wierzbowski | Partner | 797.75 | $750 | $593,787.50 | $598,312.50 | MTD Opp.; 2d Am. Compl.; discovery; mediation/settlement; experts |
| Rebecca Boon | Senior Counsel | 701.75 | $725 | $497,893.75 | $508,768.75 | MTD Opp.; 2d Am. Compl.; discovery; mediation/settlement |
| Kurt Hunciker | Of Counsel | 1,124.75 | $750 | $843,562.50 | $843,562.50 | Discovery |
| David L. Duncan | Associate | 113.50 | $650 | $73,775.00 | $73,775.00 | Settlement |
| Scott Foglietta | Associate | 116.00 | $550 | $58,000.00 | $63,800.00 | Assisted with substitution of BLB&G |
| Michael Mathai | Associate | 796.25 | $475 | $378,218.75 | $378,218.75 | Assisted with MTD Opp.; 2d Am. Compl.; discovery |
| John Mills | Associate | 22.50 | $650 | $14,625.00 | $14,625.00 | Settlement |
| Angus Ni | Associate | 202.50 | $475 | $95,200.00 | $96,187.50 | Assisted with MTD Opp.; 2d Am. Compl.; discovery |
| Ross Shikowitz | Associate | 11.00 | $550 | $5,500.00 | $6,050.00 | Assisted with substitution of BLB&G |
| Nidal Abdeljawad | Staff Attorney | 956.50 | $340 | $325,210.00 | $325,210.00 | Review Team; "Materiality" issue team; discovery |
| Sheela Aiyappasamy | Staff Attorney | 992.00 | $375 | $372,000.00 | $372,000.00 | Review Team; "Loss Causation" issue team; discovery |
| Evan Ambrose | Staff Attorney | 1,273.00 | $395 | $502,835.00 | $502,835.00 | Team Leader; "LA Times" issue team; discovery |
| Ayisha Amjad | Staff Attorney | 378.00 | $395 | $149,310.00 | $149,310.00 | Review Team; "Sales Misconduct" issue team; discovery |
| Jeff Anbinder | Staff Attorney | 607.00 | $375 | $227,625.00 | $227,625.00 | Review Team; "Sales Incentives" issue team; discovery |
| Ben Bakke | Staff Attorney | 961.50 | $375 | $360,562.50 | $360,562.50 | Review Team; "Sales Misconduct" issue team; discovery |
| Osafo Barker | Staff Attorney | 270.00 | $340 | $91,800.00 | $91,800.00 | Review Team; discovery |
| Alex Bespalov | Staff Attorney | 1,175.75 | $340 | $399,755.00 | $399,755.00 | Review Team; "Sales Misconduct" issue team; discovery |
| Eric Blanco | Staff Attorney | 1,031.75 | $375 | $386,906.25 | $386,906.25 | Review Team; "LA Times" issue team; discovery |
| Andrew Boruch | Staff Attorney | 983.00 | $340 | $334,220.00 | $334,220.00 | Review Team; "Insider Trading" issue team; discovery |
| Jim Briggs | Staff Attorney | 658.00 | $340 | $223,720.00 | $223,720.00 | Review Team; "Loss Causation" issue team; discovery |
| Alexa Butler | Staff Attorney | 790.25 | $395 | $312,148.75 | $312,148.75 | Review Team; "Reporting Channels" issue team; discovery |
| Stephanie Butler | Staff Attorney | 688.75 | $340 | $234,175.00 | $234,175.00 | Review Team; "Materiality" issue team; discovery |
| Jeffrey Castro | Staff Attorney | 1,037.25 | $375 | $388,968.75 | $388,968.75 | Review Team; "Executive Incentive Comp." issue team; discovery |
| Brian Chau | Staff Attorney | 928.00 | $375 | $348,000.00 | $348,000.00 | Issue Team Lead;"Loss Causation" issue team; discovery |
| Chris Clarkin | Staff Attorney | 1,022.50 | $375 | $383,437.50 | $383,437.50 | Review Team; "Insider Trading" issue team; discovery |
| Monique Claxton | Staff Attorney | 786.00 | $375 | $294,750.00 | $294,750.00 | Review Team; "Sales Incentives" issue team; discovery |
| Erika Connolly | Staff Attorney | 1,349.00 | $340 | $458,660.00 | $458,660.00 | Review Team; "Sales Misconduct" issue team; discovery |
| Lauren Cormier | Staff Attorney | 641.50 | $340 | $218,110.00 | $218,110.00 | Issue Team Lead; "LA Times" issue team; discovery |
| Mashariki Daniels | Staff Attorney | 1,069.50 | $340 | $363,630.00 | $363,630.00 | Review Team; "Reporting Channels" issue team; discovery |
| Alex Dickin | Staff Attorney | 2,015.50 | $340 | $685,270.00 | $685,270.00 | Team Leader; "Sales Misconduct" issue team; discovery |
| Danielle Disporto | Staff Attorney | 1,434.50 | $375 | $537,937.50 | $537,937.50 | Review Team; "Sales Misconduct" issue team; discovery |
| George Doumas | Staff Attorney | 1,035.00 | $395 | $408,825.00 | $408,825.00 | Review Team; "Regulatory Oversight" issue team; discovery |
| Kris Druhm | Staff Attorney | 1,030.75 | $395 | $407,146.25 | $407,146.25 | Issue Team Lead; "Sales Incentives" issue team; discovery |
| Jon Durr | Staff Attorney | 912.75 | $340 | $310,335.00 | $310,335.00 | Review Team; "Materiality" issue team; discovery |

EXHIBIT 1

*Hefler v. Wells Fargo Co.* , No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Summary Lodestar Chart**
**Inception - Oct. 15, 2018**

| Name | Position | Total Hours | Current Rate | Historical Lodestar | Current Lodestar | Brief Summary of Work Performed |
|------|----------|-------------|--------------|---------------------|------------------|---------------------------------|
| Igor Faynshteyn | Staff Attorney | 892.50 | $340 | $303,450.00 | $303,450.00 | Review Team; "Sales Incentives" issue team; discovery |
| Colette Foster | Staff Attorney | 1,050.00 | $395 | $414,750.00 | $414,750.00 | Review Team; "Remedial Efforts" issue team; discovery |
| Mavis Fowler-Williams | Staff Attorney | 806.00 | $395 | $318,370.00 | $318,370.00 | Review Team; "Sales Incentives" issue team; discovery |
| Jason Gold | Staff Attorney | 678.50 | $395 | $268,007.50 | $268,007.50 | Review Team; "Regulatory Oversight" issue team; discovery |
| Addison F. Golladay | Staff Attorney | 963.50 | $375 | $361,312.50 | $361,312.50 | Review Team; "Regulatory Oversight" issue team; discovery |
| Daniel Gruttadaro | Staff Attorney | 731.75 | $340 | $248,795.00 | $248,795.00 | Issue Team Lead; "Regulatory Oversight" issue team; discovery |
| Ibrahim Hamed | Staff Attorney | 1,220.25 | $375 | $457,593.75 | $457,593.75 | Review Team; "Executive Incentive Comp." issue team; discovery |
| Elias Hantula | Staff Attorney | 961.25 | $340 | $326,825.00 | $326,825.00 | Review Team; "Sales Misconduct" issue team; discovery |
| Monique Hardial | Staff Attorney | 1,163.75 | $340 | $395,675.00 | $395,675.00 | Issue Team Lead; "Executive Incentive Comp." issue team; discovery |
| Jared Hoffman | Staff Attorney | 993.50 | $375 | $372,562.50 | $372,562.50 | Review Team; "LA Times" issue team; discovery |
| Lawrence Hosmer | Staff Attorney | 1,463.00 | $395 | $577,885.00 | $577,885.00 | Team Leader; eDiscovery ; "Materiality" issue team; discovery |
| Stephen Imundo | Staff Attorney | 884.75 | $395 | $349,476.25 | $349,476.25 | Issue Team Lead; "LA Times" issue team; discovery |
| France Kaczanowski | Staff Attorney | 896.00 | $395 | $353,920.00 | $353,920.00 | Review Team; "Remedial Efforts" issue team; discovery |
| Steffanie Keim | Staff Attorney | 81.75 | $340 | $27,795.00 | $27,795.00 | Review Team; "Sales Misconduct" issue team; discovery |
| Irina Knopp | Staff Attorney | 996.75 | $340 | $338,895.00 | $338,895.00 | Review Team; "Sales Incentives" issue team; discovery |
| Irina Kushel | Staff Attorney | 1,045.75 | $340 | $355,555.00 | $355,555.00 | Review Team; "LA Times" issue team; discovery |
| Laura Lefkowitz | Staff Attorney | 841.75 | $395 | $332,491.25 | $332,491.25 | Review Team; "Remedial Efforts" issue team; discovery |
| Paul Lim | Staff Attorney | 901.50 | $395 | $356,092.50 | $356,092.50 | Review Team; "Executive Incentive Comp." issue team; discovery |
| Christopher McKniff | Staff Attorney | 932.75 | $340 | $317,135.00 | $317,135.00 | Review Team; "Materiality" issue team; discovery |
| Denise Molina Capers | Staff Attorney | 795.50 | $340 | $270,470.00 | $270,470.00 | Review Team; "Reporting Channels" issue team; discovery |
| John Moore | Staff Attorney | 736.75 | $340 | $250,495.00 | $250,495.00 | Review Team; "Executive Incentive Comp." issue team; discovery |
| Casey Oetgen | Staff Attorney | 515.50 | $375 | $193,312.50 | $193,312.50 | Review Team; "Insider Trading" issue team; discovery |
| Vanessa Olivier | Staff Attorney | 928.00 | $375 | $348,000.00 | $348,000.00 | Review Team; "Reporting Channels" issue team; discovery |
| Joel Omansky | Staff Attorney | 1,537.00 | $375 | $576,375.00 | $576,375.00 | Review Team; "Insider Trading" issue team; discovery |
| Julius Panell | Staff Attorney | 1,152.25 | $395 | $455,138.75 | $455,138.75 | Review Team; "Sales Incentives" issue team; discovery |
| Jeff Powell | Staff Attorney | 1,548.75 | $395 | $611,756.25 | $611,756.25 | Issue Team Lead; "Regulatory Oversight" issue team; discovery |
| Damien Puniello | Staff Attorney | 905.75 | $340 | $307,955.00 | $307,955.00 | Issue Team Lead; "Insider Trading" issue team; discovery |
| Jessica Purcell | Staff Attorney | 1,127.75 | $375 | $422,906.25 | $422,906.25 | Issue Team Lead; "Materiality" issue team; discovery |
| Stephen Roehler | Staff Attorney | 947.25 | $395 | $374,163.75 | $374,163.75 | Review Team; "Remedial Efforts" issue team; discovery |
| Madeleine Severin | Staff Attorney | 814.25 | $375 | $305,343.75 | $305,343.75 | Review Team; "Loss Causation" issue team; discovery |
| Lakshmi Shiwnandan | Staff Attorney | 869.50 | $395 | $343,452.50 | $343,452.50 | Review Team; "Remedial Efforts" issue team; discovery |
| Emily Strickland | Staff Attorney | 1,378.25 | $340 | $468,605.00 | $468,605.00 | Issue Team Lead; "Remedial Efforts" issue team; discovery |
| David Sussman | Staff Attorney | 964.75 | $395 | $381,076.25 | $381,076.25 | Review Team; "Materiality" issue team; discovery |
| Megan Taggart | Staff Attorney | 927.75 | $340 | $315,435.00 | $315,435.00 | Review Team; "Sales Incentives" issue team; discovery |
| Joanna Tarnawski | Staff Attorney | 1,128.00 | $340 | $383,520.00 | $383,520.00 | Review Team; "Executive Incentive Comp." issue team; discovery |
| Andrew Tolan | Staff Attorney | 1,048.50 | $395 | $414,157.50 | $414,157.50 | Review Team; "Loss Causation" issue team; discovery |
| Allan Turisse | Staff Attorney | 961.50 | $395 | $379,792.50 | $379,792.50 | Review Team; "Regulatory Oversight" issue team; discovery |
| Ghavrie Walker | Staff Attorney | 983.00 | $375 | $368,625.00 | $368,625.00 | Review Team; "Reporting Channels" issue team; discovery |

**EXHIBIT 1**

*Hefler v. Wells Fargo Co.* , No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Summary Lodestar Chart**
**Inception - Oct. 15, 2018**

| Name | Position | Total Hours | Current Rate | Historical Lodestar | Current Lodestar | Brief Summary of Work Performed |
|------|----------|-------------|--------------|---------------------|------------------|---------------------------------|
| Kit Wong | Staff Attorney | 587.75 | $395 | $232,161.25 | $232,161.25 | Review Team; "Sales Incentives" issue team; discovery |
| Cecile Wortman | Staff Attorney | 738.50 | $340 | $251,090.00 | $251,090.00 | Review Team; "Reporting Channels" issue team; discovery |
| Saundra Yaklin | Staff Attorney | 734.75 | $395 | $290,226.25 | $290,226.25 | Issue Team Lead; "Reporting Channels" issue team; discovery |
| Amy Bitkower | Dir. of Investigations | 16.00 | $520 | $7,920.00 | $8,320.00 | Investigation; former Wells Fargo employee research |
| Chris Altiery | Investigator | 11.00 | $255 | $2,695.00 | $2,805.00 | Investigation; former Wells Fargo employee research |
| Adam Weinschel | Services | 15.25 | $465 | $6,941.25 | $7,091.25 | Insider trading analysis |
| Tanjila Sultana | Financial Analyst | 189.75 | $335 | $63,506.25 | $63,566.25 | Insider trading analysis |
| Sam Jones | Case Analyst | 95.75 | $335 | $32,076.25 | $32,076.25 | Insider trading analysis |
| Gary Weston | Paralegal Supervisor | 142.00 | $350 | $49,281.25 | $49,700.00 | Supervision of paralegal work |
| Matthew Mahady | Case Manager | 22.50 | $335 | $7,012.50 | $7,537.50 | Paralegal work |
| Virgilio Soler Jr | Case Manager | 404.75 | $335 | $133,960.00 | $135,591.25 | Paralegal work |
| Yvette Badillo | Paralegal | 11.25 | $295 | $3,318.75 | $3,318.75 | Paralegal work |
| Martin Braxton | Paralegal | 36.00 | $245 | $8,820.00 | $8,820.00 | Paralegal work |
| Ashley Lee | Paralegal | 28.00 | $295 | $8,260.00 | $8,260.00 | Paralegal work |
| Ruben Montilla | Paralegal | 461.00 | $255 | $116,010.00 | $117,555.00 | Paralegal work |
| Babatunde Pedro | Litigation Support | 66.50 | $295 | $19,577.50 | $19,617.50 | eDiscovery |
| Andrea R. Webster | Litigation Support | 59.25 | $330 | $19,522.50 | $19,552.50 | eDiscovery |
| Jessica M. Wilson | Litigation Support | 57.25 | $295 | $16,813.75 | $16,888.75 | eDiscovery |
| Errol Hall | Managing Clerk | 37.00 | $310 | $11,470.00 | $11,470.00 | Electronic filing oversight |
| **TOTALS:** | | **69,360.00** | | **$27,196,511.25** | **$27,246,350.00** | |

# Exhibit 2

**EXHIBIT 2**

*Hefler v. Wells Fargo & Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Summary Descriptions of Work Performed**

## PARTNERS

**Max W. Berger** (218.75 hours):  Mr. Berger, Managing Partner and Founder of BLB&G, was actively involved in developing litigation strategy and participated in the mediation sessions and settlement process.

**Salvatore Graziano** (524.50 hours): I was the Partner at BLB&G primarily responsible throughout the case for supervising the day-to-day handling and strategy of the litigation, and oversaw all aspects of case management and prosecution following the substitution of BLB&G as Lead Counsel.  I also reviewed the Consolidated Class Action Complaint for Violations of the Federal Securities Laws (the "Complaint") and all briefing related to Defendants' motions to dismiss, and I was involved in drafting Lead Plaintiff's opposition to those briefs.  I also participated in the decision to amend the Complaint, oversaw the amendment process, and reviewed Lead Plaintiff's Second Consolidated Class Action Complaint for Violations of the Federal Securities Laws (the "SAC").  I was also responsible for strategy related to case management issues and I consulted extensively with our experts throughout the litigation.  In addition, I participated in preparing Lead Plaintiff's mediation submissions and attended and actively participated in the mediation sessions and continued negotiations.  I will argue Plaintiffs' final approval motion at the upcoming approval hearing.

**Gerald Silk** (169.50 hours): Mr. Silk is a BLB&G Partner and the leader of the firm's "New Matters" department.  Mr. Silk was principally involved in the decision to substitute BLB&G as Lead Counsel in the case, and the preparation of Union's submissions to the Court in support of that motion.  Mr. Silk also participated in many major strategic and tactical decisions throughout the litigation.

**Mark Lebovitch** (44.25 hours): Mr. Lebovitch, a Partner at BLB&G, was primarily responsible for communicating with Lead Plaintiff Union Asset Management AG ("Union").  Along with Union, Mr. Lebovitch was actively involved in developing litigation strategy.  Mr. Lebovitch also participated in the mediation sessions and settlement process.

**Adam Wierzbowski** (797.75 hours): Mr. Wierzbowski, a Partner at BLB&G, was significantly involved in all aspects of the case following the substitution of BLB&G as Lead Counsel, including the investigation of the claims asserted and review of the Complaint, researching and drafting the opposition to Defendants' motions to dismiss, and preparing the SAC.  Mr. Wierzbowski was also involved in discovery efforts, including drafting discovery requests to Defendants, supervising the review and analysis of the documents produced by Defendants, and attending regular meetings to discuss findings from that review.  Mr. Wierzbowski also participated in the mediation sessions

and settlement process, and was a principal point of contact for the experts retained by Lead Plaintiff.

## SENIOR COUNSEL

**Rebecca Boon** (701.75 hours): Ms. Boon, Senior Counsel at BLB&G, was significantly involved in all aspects of the case following the substitution of BLB&G as Lead Counsel, including the investigation of the claims asserted and review of the Complaint, researching and drafting the opposition to Defendants' motions to dismiss, and preparing the SAC. Ms. Boon was also involved in discovery efforts, leading team meetings to discuss key "hot" documents, drafting discovery requests to Defendants, supervising the document review and analysis of the documents produced by Defendants, and coordinating initial client collection efforts following the denial in substantial part of Defendants' motions to dismiss. Ms. Boon also participated in the mediation sessions and settlement process, and was a point of contact for the experts retained by Lead Plaintiff.

## OF COUNSEL

**Kurt Hunciker** (1,124.75 hours): Mr. Hunciker, who is Of Counsel to the Firm, joined the case during the discovery phase. Mr. Hunciker was principally responsible for drafting document requests to the Defendants, and reviewing documents both in connection with preparing for mediation and as part of the wider document review in this matter. Mr. Hunciker, along with Mr. Mathai, worked closely with staff attorneys to prepare for weekly meetings to discuss key documents. Mr. Hunciker further conducted an extensive analysis of the documents produced by Defendants, and presented on his findings to the team numerous times throughout the review.

## ASSOCIATES

**Michael Mathai** (796.25 hours): Mr. Mathai, an Associate at BLB&G, assisted in research and drafting in connection with the opposition to Defendants' motions to dismiss. Mr. Mathai was also involved in discovery efforts, including working closely with Mr. Hunciker, and with the staff attorneys, to prepare for weekly meetings to discuss key documents, and to analyze key issues in the case. In addition, Mr. Mathai assisted in the preparation of the SAC and in preparing papers in support of approval of the Settlement.

**Angus Ni** (202.50 hours): Mr. Ni, a former Associate at BLB&G, was involved early on in reviewing the relevant pleadings, and was heavily involved in researching and drafting in connection with the opposition to Defendants' motions to dismiss. Mr. Ni also assisted with discovery efforts prior to his departure from the Firm in April 2018.

**David Duncan** (113.50 hours) and **John Mills** (22.50 hours): Mr. Duncan and Mr. Mills are Associates in the Firm's "Settlement Department." Mr. Duncan's and Mr. Mills's primary role at the Firm is to manage and implement class action settlements. In that capacity, Mr. Duncan, with the assistance as needed of Mr. Mills, had responsibility for drafting, editing, and coordinating the settlement documentation. Mr. Duncan was also responsible for coordinating with the claims administrator regarding dissemination of notice to the Settlement Class.

Exhibit 2 – Page 2 of 14

**Scott Foglietta** (116.00 hours) and **Ross Shikowitz** (11.00 hours):   Mr. Foglietta and Mr. Shikowitz are Associates in the Firm's "New Matters" department who primarily assisted Mr. Silk and Mr. Lebovitch with the preparation of Union's motion to substitute BLB&G as Lead Counsel in the case.

## STAFF ATTORNEYS

### Team Leaders

**Evan Ambrose** (1,273.00 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly team meetings to discuss "hot" documents and other findings from the review ("Hot Document Meetings"), Mr. Ambrose was a Team Lead who oversaw management of the teams analyzing key issues in the case and acted as a liaison between associates, counsel, partners and staff attorneys.  Mr. Ambrose also analyzed key discovery findings and was a member of the team that reviewed and analyzed documents pertinent to Wells Fargo's response to two 2013 articles in the *Los Angeles Times* discussing sales practices misconduct in the Company's California offices. Mr. Ambrose subsequently participated in the second level review of elevated documents.

**Alex Dickin** (2,015.50 hours): In addition to reviewing the Defendants' production for relevance prior to mediation and during discovery and presenting documents to the team during the weekly Hot Document Meetings, Mr. Dickin was a Team Lead who oversaw the weekly Hot Document Meetings, trained members of the staff attorney review team, and acted as a liaison between associates, counsel, partners and staff attorneys. Mr. Dickin also analyzed key discovery findings and was a member of the team that undertook a focused review of documents pertinent to the broad topic of sales misconduct within Wells Fargo's Community Banking Division, including the scope of the fraudulent sales conduct at the Bank and the extent to which Defendants arguably knew or did not know of said conduct at various points in time. Mr. Dickin subsequently participated in the second level review of elevated documents.

**Lawrence Hosmer** (1,463.00 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Hosmer was a Team Lead who oversaw the management of the eDiscovery process, including conducting training sessions, creating workflow batches, and coordinating with the internal Litigation Support team. Mr. Hosmer also analyzed key discovery findings and was a member of the team that reviewed documents pertinent to the materiality of Wells Fargo's cross-sell practices and the misconduct alleged in the SAC, including its scope and geographic spread throughout the Class Period. Mr. Hosmer subsequently participated in the second level review of elevated documents.

### Issue Team Leads

**Brian Chau** (928.00 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Chau led a

Exhibit 2 – Page 3 of 14

team of five staff attorneys in a focused review of documents pertinent to loss causation issues, including research into Wells Fargo's September 2016 decision to eliminate sales goals incentives, and oversaw analysis of key plaintiff- and defense-side evidence concerning the same.

**Erika Connolly** (1,349.00 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Connolly led a team of eight staff attorneys in a focused review of documents pertinent to the broad topic of sales misconduct within Wells Fargo's Community Banking Division, including the scope of the fraudulent sales conduct at the Bank and the extent to which Defendants arguably knew or did not know of said conduct at various points in time. Ms. Connolly subsequently oversaw analysis of key plaintiff- and defense-side evidence concerning the topic.

**Lauren Cormier** (641.50 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Cormier co-led a team of six staff attorneys in a focused review of documents pertinent to Wells Fargo's response to two 2013 articles in the *Los Angeles Times* discussing sales practices misconduct in the Company's California offices. Ms. Cormier subsequently oversaw analysis of key plaintiff- and defense-side evidence concerning the topic.

**Kris Druhm** (1,030.75 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Druhm led a team of nine staff attorneys in a focused review of the evolution of Wells Fargo's retail banker sales incentives prior to and during the Class Period. Mr. Druhm subsequently oversaw analysis of key plaintiff- and defense-side evidence concerning the topic.

**Daniel Gruttadaro** (731.75 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Gruttadaro co-led a team of six staff attorneys that investigated Wells Fargo's communications with and oversight by regulators throughout the Class Period, including examining the simultaneous consent decrees Wells Fargo entered into with the Office of the Comptroller of the Currency, the Consumer Financial Protection Bureau, and the Los Angeles City Attorney's office on September 8, 2016. Mr. Gruttadaro subsequently oversaw analysis of key plaintiff- and defense-side evidence concerning the topic.

**Monique Hardial** (1,163.75 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Hardial led a team of six staff attorneys in a focused review of documents pertinent to the incentive compensation arrangements for Wells Fargo's Community Bank executives, including specifically the evolution of how incentive compensation factored in cross-sell outcomes over time. Ms. Hardial subsequently oversaw analysis of key plaintiff- and defense-side evidence concerning the topic.

**Stephen Imundo** (884.75 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Imundo co-led a team of six staff attorneys in a focused review of documents pertinent to Wells Fargo's response to two 2013 articles in the *Los Angeles Times* discussing sales practices

Exhibit 2 – Page 4 of 14

misconduct in the Company's California offices. Mr. Imundo subsequently oversaw analysis of key plaintiff- and defense-side evidence concerning the topic.

**Robert Jeffrey Powell** (1,548.75 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Powell co-led a team of six staff attorneys that investigated Wells Fargo's communications with and oversight by regulators throughout the Class Period, including examining the simultaneous consent decrees Wells Fargo entered into with the Office of the Comptroller of the Currency, the Consumer Financial Protection Bureau, and the Los Angeles City Attorney's office on September 8, 2016. Mr. Powell subsequently oversaw analysis of key plaintiff- and defense-side evidence concerning the topic.

**Damian Puniello** (905.75 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Puniello led a team of five staff attorneys that reviewed documents pertinent to allegations of insider trading. Mr. Puniello subsequently oversaw analysis of key plaintiff- and defense-side evidence concerning the topic.

**Jessica Purcell** (1,127.75 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Purcell led a team of seven staff attorneys that reviewed documents pertinent to the materiality of Wells Fargo's cross-sell practices and the misconduct alleged in the SAC, including its scope and geographic spread throughout the Class Period. Ms. Purcell subsequently oversaw analysis of key plaintiff- and defense-side evidence concerning the topic.

**Emily Strickland** (1,378.25 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Strickland led a team of six staff attorneys in a focused review of documents concerning Wells Fargo's attempts to remedy sales misconduct at the Company, including various initiatives within the Community Bank, at Wells Fargo's corporate level, and within Wells Fargo's audit function. Ms. Strickland subsequently oversaw analysis of key plaintiff- and defense-side evidence concerning the same.

**Saundra Yaklin** (734.75 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Yaklin led a team of seven staff attorneys that reviewed and analyzed documents concerning Wells Fargo's reporting channels for sales misconduct, including analysis of intake and escalation criteria for complaints and allegations. Ms. Yaklin subsequently oversaw analysis of key plaintiff- and defense-side evidence concerning the topic.

### Review Team

**Nidal Abdeljawad** (956.50 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Abdeljawad was a member of a team that reviewed documents pertinent to the materiality of Wells Fargo's cross-sell practices and the misconduct alleged in the SAC, including its scope and

Exhibit 2 – Page 5 of 14

geographic spread throughout the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Sheela Aiyappasamy** (992.00 hours): Ms. Aiyappasamy participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Aiyappasamy was a member of a team that researched loss causation issues, including Wells Fargo's September 2016 decision to eliminate sales goals incentives, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Ayisha Amjad** (378.00 hours): Ms. Amjad participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Amjad was a member of a team involved in a focused review of documents pertinent to the broad topic of sales misconduct within Wells Fargo's Community Banking Division, including the scope of the fraudulent sales conduct at the Bank and the extent to which Defendants arguably knew or did not know of said conduct at various points in time, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Jeffrey Anbinder** (607.00 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Anbinder was a member of a team that researched the evolution of Wells Fargo's retail banker sales incentives prior to and during the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Ben Bakke** (961.50 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Bakke was a member of a team involved in a focused review of documents pertinent to the broad topic of sales misconduct within Wells Fargo's Community Banking Division, including the scope of the fraudulent sales conduct at the Bank and the extent to which Defendants arguably knew or did not know of said conduct at various points in time, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Osafo Barker** (270.00 hours): Mr. Barker participated in the review of Defendants' productions for relevance and escalation and presented documents to the team during weekly Hot Document Meetings.

**Alex Bespalov** (1,175.75 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Bespalov was a member of a team involved in a focused review of documents pertinent to the broad topic of sales misconduct within Wells Fargo's Community Banking Division, including the scope of the fraudulent sales conduct at the Bank and the extent to which Defendants arguably knew or did not know of said conduct at various points in time, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same. Mr. Bespalov also conducted a deep-dive into the correlation between Wells Fargo's seasonal sales promotions and spikes in sales misconduct, subsequently presenting his findings to partners, counsel, and associates.

Exhibit 2 – Page 6 of 14

**Eric Blanco** (1,031.75 hours): Mr. Blanco participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Blanco was a member of a team that researched Wells Fargo's response to two 2013 articles in the *Los Angeles Times* discussing sales practices misconduct in the Company's California offices, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Andrew Boruch** (983.00 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Boruch was part of a team that researched allegations of insider trading, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Jim Briggs** (658.00 hours): Mr. Briggs participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Briggs was a member of a team that researched loss causation issues, including Wells Fargo's September 2016 decision to eliminate sales goals incentives, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Alexa Butler** (790.25 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Butler was a member of a team that reviewed and analyzed documents concerning Wells Fargo's reporting channels for sales misconduct, including analysis of intake and escalation criteria for complaints and allegations, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Stephanie Butler** (688.75 hours): Ms. Butler participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Butler was a member of a team that reviewed documents pertinent to the materiality of Wells Fargo's cross-sell practices and the misconduct alleged in the SAC, including its scope and geographic spread throughout the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Jeffrey Castro** (1,037.25 hours): Mr. Castro participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Castro was a member of a team that researched and analyzed documents pertinent to the incentive compensation arrangements for Wells Fargo's Community Bank executives, including specifically the evolution of how incentive compensation factored in cross-sell outcomes over time, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Christopher Clarkin** (1,022.50 hours): Mr. Clarkin participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Clarkin was part of a team that researched allegations of insider trading, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Monique Claxton** (786.00 hours): Ms. Claxton participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Claxton was a member of a team that researched the evolution of Wells Fargo's retail

Exhibit 2 – Page 7 of 14

banker sales incentives prior to and during the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Mashariki Daniels** (1,069.50 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Daniels was a member of a team that reviewed and analyzed documents concerning Wells Fargo's reporting channels for sales misconduct, including analysis of intake and escalation criteria for complaints and allegations, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Danielle Disporto** (1,434.50 hours): Ms. Disporto participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Disporto was a member of a team undertaking a focused review of documents pertinent to the broad topic of sales misconduct within Wells Fargo's Community Banking Division, including the scope of the fraudulent sales conduct at the Bank and the extent to which Defendants arguably knew or did not know of said conduct at various points in time, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**George Doumas** (1,035.00 hours): Mr. Doumas participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Doumas was a member of a team that investigated Wells Fargo's communications with and oversight by regulators throughout the Class Period, including examining the simultaneous consent decrees Wells Fargo entered into with the Office of the Comptroller of the Currency, the Consumer Financial Protection Bureau, and the Los Angeles City Attorney's office on September 8, 2016, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Jon Durr** (912.75 hours): Mr. Durr participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Durr was a member of a team that reviewed documents pertinent to the materiality of Wells Fargo's cross-sell practices and the misconduct alleged in the SAC, including its scope and geographic spread throughout the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Igor Faynshteyn** (892.50 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Faynshteyn was a member of a team that researched the evolution of Wells Fargo's retail banker sales incentives prior to and during the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Colette Foster** (1,050.00 hours): Ms. Foster participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Foster was a member of a team that reviewed and analyzed documents concerning Wells Fargo's attempts to remedy sales misconduct at the Company, including various initiatives within the Community Bank, at Wells Fargo's corporate level, and within Wells Fargo's audit function, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

Exhibit 2 – Page 8 of 14

**Mavis Fowler-Williams** (806.00 hours): Ms. Fowler-Williams participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Fowler-Williams was a member of a team that researched the evolution of Wells Fargo's retail banker sales incentives prior to and during the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Jason Gold** (678.50 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Gold was a member of a team that investigated Wells Fargo's communications with and oversight by regulators throughout the Class Period, including examining the simultaneous consent decrees Wells Fargo entered into with the Office of the Comptroller of the Currency, the Consumer Financial Protection Bureau, and the Los Angeles City Attorney's office on September 8, 2016, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Addison Golladay** (963.50 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Golladay was a member of a team that investigated Wells Fargo's communications with and oversight by regulators throughout the Class Period, including examining the simultaneous consent decrees Wells Fargo entered into with the Office of the Comptroller of the Currency, the Consumer Financial Protection Bureau, and the Los Angeles City Attorney's office on September 8, 2016, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Ibrahim Hamed** (1,220.25 hours): Mr. Hamed participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Hamed was a member of a team that researched and analyzed documents pertinent to the incentive compensation arrangements for Wells Fargo's Community Bank executives, including specifically the evolution of how incentive compensation factored in cross-sell outcomes over time, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Elias Hantula** (961.25 hours): Mr. Hantula participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Hantula was a member of a team involved in a focused review of documents pertinent to the broad topic of sales misconduct within Wells Fargo's Community Banking Division, including the scope of the fraudulent sales conduct at the Bank and the extent to which Defendants arguably knew or did not know of said conduct at various points in time, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Jared Hoffman** (993.50 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Hoffman was a member of a team that conducted a focused review of documents pertinent to Wells Fargo's response to two 2013 articles in the *Los Angeles Times* discussing sales practices misconduct in the Company's California offices, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

Exhibit 2 – Page 9 of 14

**France Kaczanowski** (896.00 hours): Ms. Kaczanowski participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Kaczanowski was a member of a team that reviewed and analyzed documents concerning Wells Fargo's attempts to remedy sales misconduct at the Company, including various initiatives within the Community Bank, at Wells Fargo's corporate level, and within Wells Fargo's audit function, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Steffanie Keim** (81.75 hours): Ms. Keim participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Keim was a member of a team that undertook a focused review of documents pertinent to the broad topic of sales misconduct within Wells Fargo's Community Banking Division, including the scope of the fraudulent sales conduct at the Bank and the extent to which Defendants arguably knew or did not know of said conduct at various points in time, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Irina Knopp** (996.75 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Knopp was a member of a team that researched the evolution of Wells Fargo's retail banker sales incentives prior to and during the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Irina Kushel** (1,045.75 hours): Ms. Kushel participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Kushel was a member of a team that reviewed and analyzed documents pertinent to Wells Fargo's response to two 2013 articles in the *Los Angeles Times* discussing sales practices misconduct in the Company's California offices, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Laura Lefkowitz** (841.75 hours): Ms. Lefkowitz participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Lefkowitz was a member of a team that reviewed and analyzed documents concerning Wells Fargo's attempts to remedy sales misconduct at the Company, including various initiatives within the Community Bank, at Wells Fargo's corporate level, and within Wells Fargo's audit function, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Paul Lim** (901.50 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Lim was a member of a team that researched and analyzed documents pertinent to the incentive compensation arrangements for Wells Fargo's Community Bank executives, including specifically the evolution of how incentive compensation factored in cross-sell outcomes over time, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Christopher McKniff** (932.75 hours): Mr. McKniff participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In

Exhibit 2 – Page 10 of 14

addition, Mr. McKniff was a member of a team that reviewed documents pertinent to the materiality of Wells Fargo's cross-sell practices and the misconduct alleged in the SAC, including its scope and geographic spread throughout the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Denise Molina Capers** (795.50 hours): Ms. Molina Capers participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Molina Capers was a member of a team that reviewed and analyzed documents concerning Wells Fargo's reporting channels for sales misconduct, including analysis of intake and escalation criteria for complaints and allegations, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**John Moore** (736.75 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Moore was a member of a team that researched and analyzed documents pertinent to the incentive compensation arrangements for Wells Fargo's Community Bank executives, including specifically the evolution of how incentive compensation factored in cross-sell outcomes over time, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Catherine (Casey) Oetgen** (515.50 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Oetgen was part of a team that researched allegations of insider trading, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Vanessa Olivier** (928.00 hours): Ms. Olivier participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Ms. Olivier was a member of a team that reviewed and analyzed documents concerning Wells Fargo's reporting channels for sales misconduct, including analysis of intake and escalation criteria for complaints and allegations, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Joel Omansky** (1,537.00 hours): In addition to reviewing the Defendants' production for relevance and presenting documents at weekly Hot Document Meetings, Mr. Omansky was part of a team that researched allegations of insider trading, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Julius Panell** (1,152.25 hours): Mr. Panell participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Panell was a member of a team that researched the evolution of Wells Fargo's retail banker sales incentives prior to and during the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Stephen Roehler** (947.25 hours): Mr. Roehler participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Roehler was a member of a team that reviewed and analyzed documents concerning Wells Fargo's attempts to remedy sales misconduct at the Company, including various initiatives

Exhibit 2 – Page 11 of 14

within the Community Bank, at Wells Fargo's corporate level, and within Wells Fargo's audit function, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Madeleine Severin** (814.25 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Severin was a member of a team that researched loss causation issues, including Wells Fargo's September 2016 decision to eliminate sales goals incentives, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Lakshmi Shiwnandan** (869.50 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Shiwnandan was a member of a team that reviewed and analyzed documents concerning Wells Fargo's attempts to remedy sales misconduct at the Company, including various initiatives within the Community Bank, at Wells Fargo's corporate level, and within Wells Fargo's audit function, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**David Sussman** (964.75 hours): Mr. Sussman participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Sussman was a member of a team that reviewed documents pertinent to the materiality of Wells Fargo's cross-sell practices and the misconduct alleged in the SAC, including its scope and geographic spread throughout the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Megan Taggart** (927.75 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Taggart was a member of a team that researched the evolution of Wells Fargo's retail banker sales incentives prior to and during the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Joanna Tarnawski** (1,128.00 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Tarnawski was a member of a team that researched and analyzed documents pertinent to the incentive compensation arrangements for Wells Fargo's Community Bank executives, including specifically the evolution of how incentive compensation factored in cross-sell outcomes over time, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Andrew Tolan** (1,048.50 hours): Mr. Tolan participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Tolan was a member of a team that undertook a focused review of documents pertinent to loss causation issues, including research into Wells Fargo's September 2016 decision to eliminate sales goals incentives, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Allan Turisse** (961.50 hours): In addition to reviewing the Defendants' production for relevance and presenting documents to the team during the weekly Hot Document Meetings, Mr. Turisse

Exhibit 2 – Page 12 of 14

was a member of a team that investigated Wells Fargo's communications with and oversight by regulators throughout the Class Period, including examining the simultaneous consent decrees Wells Fargo entered into with the Office of the Comptroller of the Currency, the Consumer Financial Protection Bureau, and the Los Angeles City Attorney's office on September 8, 2016, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Ghavrie Walker** (983.00 hours): Mr. Walker participated in the review of Defendants' productions for relevance and escalation, including during weekly Hot Document Meetings. In addition, Mr. Walker was a member of a team that reviewed and analyzed documents concerning Wells Fargo's reporting channels for sales misconduct, including analysis of intake and escalation criteria for complaints and allegations, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Kit Wong** (587.75 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Wong was a member of a team that researched the evolution of Wells Fargo's retail banker sales incentives prior to and during the Class Period, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

**Cecile Wortman** (738.50 hours): In addition to reviewing the Defendants' productions for relevance and presenting documents to the team during the weekly Hot Document Meetings, Ms. Wortman was a member of a team that reviewed and analyzed documents concerning Wells Fargo's reporting channels for sales misconduct, including analysis of intake and escalation criteria for complaints and allegations, and contributed to analysis of key plaintiff- and defense-side evidence concerning the same.

## <u>INVESTIGATORS</u>

**Amy Bitkower** (16.00 hours) and **Chris Altiery** (11.00 hours): Ms. Bitkower is the Director of BLB&G's Investigations Department.  Following the substitution of BLB&G as Lead Counsel in the case, Ms. Bitkower, with the assistance of Mr. Altiery, a former Investigator at the Firm, conducted analysis and research into, and assembled lists of, former Wells Fargo employees (or potential "leads") who may have had information about the alleged fraud.

## <u>FINANCIAL ANALYSTS</u>

**Adam Weinschel** (15.25 hours); **Tanjila Sultana** (189.75 hours); **Sam Jones** (95.75 hours):  Mr. Weinschel, Director of Investor Services at BLB&G, along with members of his staff, Ms. Sultana, Financial Analyst, and Mr. Jones, Case Analyst, conducted extensive research into and analysis of alleged insider trading by the Defendants in connection with the opposition to Defendants' motions to dismiss.  Their findings and analyses were incorporated into Plaintiffs' opposition brief, and supporting exhibits.

Exhibit 2 – Page 13 of 14

**SUPPORT STAFF – Case Managers, Paralegals, Electronic Discovery Professionals, And Filing Support**

**Gary Weston** (142.00 hours): Mr. Weston is the Paralegal Supervisor at the Firm. In that role, Mr. Weston supervised the work of the paralegals on the case (identified below) in preparing various documents for submission to the Court and to the mediator, monitoring the news and related case dockets to keep the case team apprised of relevant developments as news related to the alleged fraud was unfolding, and maintaining physical and electronic case materials (including discovery). In addition, Mr. Weston was the lead paralegal on this case, and in that capacity, he directly performed the tasks listed above, as well as provided support and assistance to the attorneys as needed by gathering documents and information requested by the attorneys.

**Virgilio Soler** (404.75 hours); **Matthew Mahady** (22.50 hours); **Ruben Montilla** (461.00 hours); **Martin Braxton** (36.00 hours); **Ashley Lee** (28.00 hours); **Yvette Badillo** (11.25 hours): Mr. Soler, Mr. Mahady, Mr. Montilla, Mr. Braxton, Ms. Lee, and Ms. Badillo, are all members or former members of the Firm's Paralegal Department. Mr. Soler and Mr. Mahady are Case Managers, and Mr. Montilla, Mr. Braxton, Ms. Lee, and Ms. Badillo are current (Ms. Lee, Ms. Badillo) and former (Mr. Montilla, Mr. Braxton) paralegals. Under the supervision of Mr. Weston, all of these individuals performed paralegal work in this case, including by preparing documents for submission to the Court and to the mediator, monitoring the news and related case dockets to keep the team apprised of relevant developments as news related to the fraud was unfolding, and maintaining physical and electronic case materials (including discovery). In particular, Mr. Mahady principally assists the "New Matters" Department, and handled Union's motion to substitute BLB&G as Lead Counsel in the case. After that motion was granted, Mr. Weston, along with Mr. Soler, Mr. Montilla, and Ms. Badillo, were the paralegals principally responsible for this case at the Firm. Ms. Lee, who works out of BLBG's California office, was added to the team in order to assist BLBG's Managing Clerk, Errol Hall, in electronically filing submissions with the Court, as well as supervising such filings for conformity with local rules, procedures, and electronic requirements.

**Babatunde Pedro** (66.50 hours); **Andrea R. Webster** (59.25 hours); **Jessica M. Wilson** (57.25 hours): Mr. Pedro, Ms. Webster, and Ms. Wilson are members of BLB&G's Electronic Discovery Support Department. As such, they assisted in the logistics involved in the discovery here, including by processing and loading for review the document productions made by Defendants, and running various reports, as needed, reflecting the progress of that review.

**Errol Hall** (37.00 hours): Mr. Hall is BLBG's Managing Clerk. In that capacity, Mr. Hall is principally responsible for electronically filing documents with the Court, as well as supervising such filings for conformity with local rules, procedures, and electronic requirements.

Exhibit 2 – Page 14 of 14

# Exhibit 3

# EXHIBIT 3

## *Hefler v. Wells Fargo & Co.*, No. 3:16-cv-05479-JST

### Bernstein Litowitz Berger & Grossmann LLP
### Timekeeper Biographies

## PARTNERS

**MAX W. BERGER**, the firm's senior founding partner, supervises BLB&G's litigation practice and prosecutes class and individual actions on behalf of the firm's clients.

He has litigated many of the firm's most high-profile and significant cases, and has negotiated seven of the largest securities fraud settlements in history, each in excess of a billion dollars: *Cendant* ($3.3 billion); *Citigroup–WorldCom* ($2.575 billion); *Bank of America/Merrill Lynch* ($2.4 billion); *JPMorgan Chase–WorldCom* ($2 billion); *Nortel* ($1.07 billion); *Merck* ($1.06 billion); and *McKesson* ($1.05 billion).

Most recently, before the #metoo movement came alive, on behalf of an institutional investor client, he handled the prosecution of the unprecedented shareholder derivative litigation against Fox News parent 21st Century Fox, Inc. arising from the systemic sexual and workplace harassment at the embattled network. After nearly 18 months of litigation, discovery and negotiation related to the shocking misconduct and the Board's extensive alleged governance failures, the parties unveiled a landmark settlement with two key components: 1) the first ever Board-level watchdog of its kind – the "Fox News Workplace Professionalism and Inclusion Council" of experts (WPIC) – majority independent of the Murdochs, the Company and Board; and 2) one of the largest financial recoveries – $90 million – ever obtained in a pure corporate board oversight dispute. The WPIC is expected to serve as a model for public companies in all industries.

Mr. Berger's work has garnered him extensive media attention, and he has been the subject of feature articles in a variety of major media publications. Unique among his peers, *The New York Times* highlighted his remarkable track record in an October 2012 profile entitled "Investors' Billion-Dollar Fraud Fighter," which also discussed his role in the Bank of America/Merrill Lynch *Merger* litigation. In 2011, Mr. Berger was twice profiled by *The American Lawyer* for his role in negotiating a $627 million recovery on behalf of investors in the *In re Wachovia Corp. Securities Litigation*, and a $516 million recovery in *In re Lehman Brothers Equity/Debt Securities Litigation*. Previously, Mr. Berger's role in the *WorldCom* case generated extensive media coverage including feature articles in *BusinessWeek* and *The American Lawyer*. For his outstanding efforts on behalf of WorldCom investors, *The National Law Journal* profiled Mr. Berger (one of only eleven attorneys selected nationwide) in its annual 2005 "Winning Attorneys" section. He was subsequently featured in a 2006 *New York Times* article, "A Class-Action Shuffle," which assessed the evolving landscape of the securities litigation arena.

**One of the "100 Most Influential Lawyers in America"**

Widely recognized for his professional excellence and achievements, Mr. Berger was named one

of the "100 Most Influential Lawyers in America" by *The National Law Journal* for being "front and center" in holding Wall Street banks accountable and obtaining over $5 billion in cases arising from the subprime meltdown, and for his work as a "master negotiator" in obtaining numerous multi-billion dollar recoveries for investors.

Described as a "standard-bearer" for the profession in a career spanning over 40 years, he is the 2014 recipient of *Chambers USA*'s award for Outstanding Contribution to the Legal Profession. In presenting this prestigious honor, *Chambers* recognized Mr. Berger's "numerous headline-grabbing successes," as well as his unique stature among colleagues – "warmly lauded by his peers, who are nevertheless loath to find him on the other side of the table."

*Law360* published a special feature discussing his life and career as a "Titan of the Plaintiffs Bar," and also named him one of only six litigators selected nationally as a "Legal MVP" for his work in securities litigation.

For the past ten years in a row, Mr. Berger has received the top attorney ranking in plaintiff securities litigation by *Chambers* and is consistently recognized as one of New York's "local litigation stars" by *Benchmark Litigation* (published by *Institutional Investor* and *Euromoney*).

Since their various inceptions, he has also been named a "leading lawyer" by the *Legal 500 US Guide*, one of "10 Legal Superstars" by *Securities Law360*, and one of the "500 Leading Lawyers in America" and "100 Securities Litigators You Need to Know" by *Lawdragon* magazine. Further, *The Best Lawyers in America* guide has named Mr. Berger a leading lawyer in his field.

Considered the "Dean" of the U.S. plaintiff securities bar, Mr. Berger has lectured extensively for many professional organizations, and is the author and co-author of numerous articles on developments in the securities laws and their implications for public policy. He was chosen, along with several of his BLB&G partners, to author the first chapter – "Plaintiffs' Perspective" – of Lexis/Nexis's seminal industry guide *Litigating Securities Class Actions*. An esteemed voice on all sides of the legal and financial markets, in 2008 the SEC and Treasury called on Mr. Berger to provide guidance on regulatory changes being considered as the accounting profession was experiencing tectonic shifts shortly before the financial crisis.

Mr. Berger also serves the academic community in numerous capacities. A long-time member of the Board of Trustees of Baruch College, he is now the President of the Baruch College Fund. A member of the Dean's Council to Columbia Law School, he has taught Profession of Law, an ethics course at Columbia Law School, and serves on the Advisory Board of Columbia Law School's Center on Corporate Governance. In May 2006, he was presented with the Distinguished Alumnus Award for his contributions to Baruch College, and in February 2011, Mr. Berger received Columbia Law School's most prestigious and highest honor, "The Medal for Excellence." This award is presented annually to Columbia Law School alumni who exemplify the qualities of character, intellect, and social and professional responsibility that the Law School seeks to instill in its students. As a recipient of this award, Mr. Berger was profiled in the Fall 2011 issue of *Columbia Law School Magazine.*

Mr. Berger is currently a member of the New York State, New York City and American Bar Associations, and is a member of the Federal Bar Council. He is also a member of the American

Exhibit 3 – Page 2 of 39

Law Institute and an Advisor to its Restatement Third: Economic Torts project. In addition, Mr. Berger is a member of the Board of Trustees of The Supreme Court Historical Society.

Mr. Berger lectures extensively for many professional organizations. In 1997, Mr. Berger was honored for his outstanding contribution to the public interest by Trial Lawyers for Public Justice, where he was a "Trial Lawyer of the Year" Finalist for his work in *Roberts, et al. v. Texaco*, the celebrated race discrimination case, on behalf of Texaco's African-American employees.

Among numerous charitable and volunteer works, Mr. Berger is an active supporter of City Year New York, a division of AmeriCorps, dedicated to encouraging young people to devote time to public service. In July 2005, he was named City Year New York's "Idealist of the Year," for his long-time service and work in the community. He and his wife, Dale, have also established The Dale and Max Berger Public Interest Law Fellowship at Columbia Law School and the Max Berger Pre-Law Program at Baruch College.

EDUCATION: Baruch College-City University of New York, B.B.A., Accounting, 1968; President of the student body and recipient of numerous awards. Columbia Law School, J.D., 1971, Editor of the *Columbia Survey of Human Rights Law*.

BAR ADMISSIONS: New York; U.S. District Courts for the Eastern and Southern Districts of New York; U.S. Court of Appeals for the Second Circuit; U.S. Supreme Court.


**SALVATORE J. GRAZIANO** is widely recognized as one of the top securities litigators in the country. He has served as lead trial counsel in a wide variety of major securities fraud class actions, recovering billions of dollars on behalf of institutional investors and hedge fund clients.

Over the course of his distinguished career, Mr. Graziano has successfully litigated many high-profile cases, including: *Merck & Co., Inc. (Vioxx) Sec. Litig.* (D.N.J.); *In re Schering-Plough Corp./ENHANCE Sec. Litig.* (D.N.J.); *New York State Teachers' Retirement System v. General Motors Co*. (E.D. Mich.); *In re MF Global Holdings Limited Sec. Litig.* (S.D.N.Y); *In re Raytheon Sec. Litig.* (D. Mass.); *In re Refco Sec. Litig.* (S.D.N.Y.); *In re MicroStrategy, Inc. Sec. Litig.* (E.D. Va.); *In re Bristol Myers Squibb Co. Sec. Litig.* (S.D.N.Y.); and *In re New Century Sec. Litig.* (C.D. Cal.).

Industry observers, peers and adversaries routinely honor Mr. Graziano for his accomplishments. He is one of the "Top 100 Trial Lawyers" in the nation according to *Benchmark Litigation*, which credits him for performing *"top quality work."* *Chambers USA* describes Mr. Graziano as "wonderfully talented…a smart, aggressive lawyer who works hard for his clients," while *Legal 500* praises him as a "highly effective litigator." Heralded as one of a handful of Class Action MVPs in the nation by *Law360*, he is also one of *Lawdragon's* 500 Leading Lawyers in America, named as a leading mass tort and plaintiff class action litigator by *Best Lawyers*®, and as a *New York Super Lawyer*.

A highly esteemed voice on investor rights, regulatory and market issues, in 2008 he was called upon by the Securities and Exchange Commission's Advisory Committee on Improvements to

Exhibit 3 – Page 3 of 39

Financial Reporting to give testimony as to the state of the industry and potential impacts of proposed regulatory changes being considered.  He is the author and co-author of numerous articles on developments in the securities laws, and was chosen, along with several of his BLB&G partners, to author the first chapter – "Plaintiffs' Perspective" – of Lexis/Nexis's seminal industry guide *Litigating Securities Class Actions*.

A managing partner of the firm, Mr. Graziano has previously served as the President of the National Association of Shareholder & Consumer Attorneys, and has served as a member of the Financial Reporting Committee and the Securities Regulation Committee of the Association of the Bar of the City of New York.  He regularly lectures on securities fraud litigation and shareholder rights.

Prior to entering private practice, Mr. Graziano served as an Assistant District Attorney in the Manhattan District Attorney's Office.

EDUCATION:  New York University College of Arts and Science, B.A., psychology, *cum laude,* 1988.  New York University School of Law, J.D., *cum laude,* 1991.

BAR ADMISSIONS:  New York; U.S. District Courts for the Southern and Eastern Districts of New York; U.S. Courts of Appeals for the First, Second, Third, Fourth, Ninth and Eleventh Circuits.

**MARK LEBOVITCH** heads the firm's corporate governance litigation practice, focusing on derivative suits and transactional litigation.  Working with his institutional investor clients, he fights to hold management accountable, pursuing meaningful and novel challenges to alleged corporate governance-related misconduct and anti-shareholder practices. His cases have created key legal precedents while helping recoup billions of dollars for investors and improving corporate governance practices in numerous industries.

Most recently, Mr. Lebovitch led the *Allergan Proxy Violation Litigation*, alleging an unprecedented insider trading scheme by billionaire hedge fund manager Bill Ackman, Ackman's Pershing Square Capital Management fund and Valeant Pharmaceuticals International, Inc.  After a ferocious three-year legal battle over this attempt to circumvent the spirit of the U.S. securities laws, defendants accepted a $290 million settlement for Allergan investors. Last year, before the birth of the #metoo movement, he led the prosecution of an unprecedented shareholder derivative litigation against Fox News parent 21st Century Fox, Inc. arising from the systemic sexual and workplace harassment at the embattled network.  The case resulted in one of the largest financial recoveries – $90 million – ever obtained in a pure corporate board oversight dispute; and the creation of an independent council of experts – named the "Fox News Workplace Professionalism and Inclusion Council" – which is expected to serve as a model for public companies in all industries.

Exhibit 3 – Page 4 of 39

Other select current and past representations include:

- *In re DISH Corp. Shareholder Litigation:* derivative suit challenging misappropriation and front-running by a controlling shareholder, costing investors over $800 million;

- *Insys Derivative Litigation*: challenging a board-approved illegal marketing scheme that actively encouraged off-label marketing of a deadly opioid fentanyl drug;

- *In re TIBCO Software Stockholder Litigation:* pursued novel and precedent-setting merger agreement reformation claims and received 33% of potential damages shortly before trial;

- *In re Freeport-McMoRan Derivative Litigation:* settled for a cash recovery of nearly $154 million, plus corporate governance reforms;

- *In re Jefferies, Inc. Stockholder Litigation:* settled for a $75 million net payment paid entirely to a class of former Jefferies investor through a first-of-its-kind dividend;

- *Safeway Appraisal Litigation*: provided clients with a nearly 30% increase in value above the negotiated merger consideration;

- *In re News Corp. Shareholder Derivative Litigation*: settled for a $139 million cash recovery, and an unprecedented package of corporate governance and oversight enhancements;

- *In re El Paso Corp. Shareholder Litigation*: resulted in a $110 million post-closing settlement and a ruling that materially improved the way M&A financial advisors address conflicts of interest;

- *In re Delphi Financial Group Shareholder Litigation*: challenged the controlling shareholder's unlawful demand for an additional $55 million in connection with the sale of the company, resulting in the recovery of $49 million;

- *In re Pfizer Derivative Litigation*: resulted in a $75 million payment and creation of a new Healthcare Law Regulatory Committee, which sets an improved standard for regulatory compliance oversight by a public company board of directors; and

- *In re ACS Shareholder Litigation:* settled on the eve of trial for a $69 million cash payment to ACS shareholders.

Mr. Lebovitch pioneered challenges to the improper but widespread practice of using "Proxy Put" provisions in corporate debt agreements, obtaining pro-shareholder rulings in cases like *In re Amylin Shareholders Litigation*, *In re SandRidge Energy, Inc. Shareholder Litigation*, and *In re Healthways, Inc. Shareholder Litigation*, which have caused the industry to materially change its use of such provisions.  He also prosecutes securities litigations, and in that capacity, was the lead litigation attorney in *In re Merrill Lynch Bondholders Litigation*, which settled for $150 million; and a member of the team prosecuting *In re Bank of America Securities Litigation*, which settled for $2.425 billion.  Currently, he is the lead attorney prosecuting *In re Allergan Proxy Securities*

Exhibit 3 – Page 5 of 39

*Litigation.*

Mr. Lebovitch has received national recognition for his work in securities and M&A litigation. *The National Law Journal* named Mr. Lebovitch, as a "Plaintiffs' Lawyers Trailblazer," recognizing him among the top 26 practitioners in the nation. He was selected 2016 national "Plaintiff Attorney of the Year" by *Benchmark Litigation* and is regularly honored as a New York "Litigation Star" by *Benchmark* in its exclusive annual list of top practitioners. Named a leading lawyer in M&A litigation by *Best Lawyers®,* Mr. Lebovitch was selected as its 2016 M&A Litigation "Lawyer of the Year" for New York City. He is one of *Lawdragon's* "500 Leading Lawyers in America," a *New York Super Lawyer,* and is recognized by *Chambers USA* and *Legal 500 as* one of an elite group of notable practitioners in securities and M&A litigation. In 2013, *Law360* named him as one of its five "Rising Stars" nationally in the area of securities litigation – the only plaintiff-side attorney so selected. In 2012, *The Deal* magazine prominently profiled Mr. Lebovitch as one of the top three lawyers nationally representing shareholder plaintiffs in M&A litigation in its feature article, "The Troika Atop the M&A Plaintiffs' Bar."

Mr. Lebovitch is a member of the Board of Advisors for both the Institute for Law and Economics and the NYU Institute for Corporate Governance and Finance, and is an author and a frequent speaker and commentator at industry events on a wide range of corporate governance and securities related issues. His publications include "Of Babies and Bathwater: Deterring Frivolous Stockholder Suits Without Closing the Courthouse Doors to Legitimate Claims," "Making Order Out of Chaos: A Proposal To Improve Organization and Coordination in Multi-Jurisdictional Merger-Related Litigation," "'Novel Issues' or a Return to Core Principles? Analyzing the Common Link Between the Delaware Chancery Court's Recent Rulings in Option Backdating and Transactional Cases" (*NYU Journal of Law & Business*, Volume 4, Number 2), "Calling a Duck a Duck: Determining the Validity of Deal Protection Provisions in Merger of Equals Transactions" (2001 *Columbia Business Law Review* 1) and "Practical Refinement" (*The Daily Deal*, January 2002), each of which discussed evolving developments in the law of directors' fiduciary duties.

Mr. Lebovitch clerked for Vice Chancellor Stephen P. Lamb on the Court of Chancery of the State of Delaware, and was a litigation associate at Skadden, Arps, Slate, Meagher & Flom in New York, where he represented clients in a variety of corporate governance, commercial and federal securities matters.

EDUCATION:  Binghamton University – State University of New York, B.A., *cum laude*, 1996. New York University School of Law, J.D., *cum laude,* 1999.

BAR ADMISSIONS: New York; U. S. District Courts for the Southern and Eastern Districts of New York.

**GERALD H. SILK'S** practice focuses on representing institutional investors on matters involving federal and state securities laws, accountants' liability, and the fiduciary duties of corporate officials, as well as general commercial and corporate litigation. He also advises creditors on their rights with respect to pursuing affirmative claims against officers and directors, as well as professionals both inside and outside the bankruptcy context.

Exhibit 3 – Page 6 of 39

Mr. Silk is a member of the firm's Management Committee.  He also oversees the firm's New Matter department in which he, along with a group of attorneys, financial analysts and investigators, counsels institutional clients on potential legal claims.  In December 2014, Mr. Silk was recognized by *The National Law Journal* in its inaugural list of "Litigation Trailblazers & Pioneers" — one of 50 lawyers in the country who have changed the practice of litigation through the use of innovative legal strategies — in no small part for the critical role he has played in helping the firm's investor clients recover billions of dollars in litigation arising from the financial crisis, among other matters.

In addition, *Lawdragon* magazine, which has named Mr. Silk one of the "100 Securities Litigators You Need to Know," one of the "500 Leading Lawyers in America" and one of America's top 500 "rising stars" in the legal profession, also recently profiled him as part of its "Lawyer Limelight" special series, discussing subprime litigation, his passion for plaintiffs' work and the trends he expects to see in the market.  Recognized as one of an elite group of notable practitioners by *Chambers USA*, he is also named as a "Litigation Star" by *Benchmark,* is recommended by the *Legal 500 USA* guide in the field of plaintiffs' securities litigation, and has been selected by *New York Super Lawyers* every year since 2006.

In the wake of the financial crisis, he advised the firm's institutional investor clients on their rights with respect to claims involving transactions in residential mortgage-backed securities (RMBS) and collateralized debt obligations (CDOs).  His work representing Cambridge Place Investment Management Inc. on claims under Massachusetts state law against numerous investment banks arising from the purchase of billions of dollars of RMBS was featured in a 2010 *New York Times* article by Gretchen Morgenson titled, "Mortgage Investors Turn to State Courts for Relief."

Mr. Silk also represented the New York State Teachers' Retirement System in a securities litigation against the General Motors Company arising from a series of misrepresentations concerning the quality, safety, and reliability of the Company's cars which resulted in a $300 million settlement.  He was also a member of the litigation team responsible for the successful prosecution of *In re Cendant Corporation Securities Litigation* in the District of New Jersey, which was resolved for $3.2 billion.  In addition, he is actively involved in the firm's prosecution of highly successful M&A litigation, representing shareholders in widely publicized lawsuits, including the litigation arising from the proposed acquisition of Caremark Rx, Inc. by CVS Corporation — which led to an increase of approximately $3.5 billion in the consideration offered to shareholders.

A graduate of the Wharton School of Business, University of Pennsylvania and Brooklyn Law School, in 1995-96, Mr. Silk served as a law clerk to the Hon. Steven M. Gold, U.S.M.J., in the United States District Court for the Eastern District of New York.

Mr. Silk lectures to institutional investors at conferences throughout the country, and has written or substantially contributed to several articles on developments in securities and corporate law, including "Improving Multi-Jurisdictional, Merger-Related Litigation," American Bar Association (February 2011); "The Compensation Game," *Lawdragon*, Fall 2006; "Institutional Investors as Lead Plaintiffs: Is There A New And Changing Landscape?," 75 *St. John's Law Review* 31 (Winter 2001); "The Duty To Supervise, Poser, Broker-Dealer Law and Regulation," 3rd Ed. 2000, Chapter 15; "Derivative Litigation In New York after Marx v. Akers," *New York Business Law Journal*, Vol. 1, No. 1 (Fall 1997).

Exhibit 3 – Page 7 of 39

He has also been a commentator for the business media on television and in print.  Among other outlets, he has appeared on NBC's *Today,* and CNBC's *Power Lunch, Morning Call,* and *Squawkbox* programs, as well as being featured in *The New York Times*, *Financial Times, Bloomberg*, *The National Law Journal,* and the *New York Law Journal*.

EDUCATION:   Wharton School of the University of Pennsylvania, B.S., Economics, 1991.  Brooklyn Law School, J.D., *cum laude,* 1995.

BAR ADMISSIONS: New York; U.S. District Courts for the Southern and Eastern Districts of New York.


**ADAM H. WIERZBOWSKI** was a senior member of the team that recovered over $1.06 billion on behalf of investors in *In re Merck Vioxx Securities Litigation*, which arose out of the Defendants' alleged misrepresentations about the cardiovascular safety of Merck's painkiller Vioxx.  The case was settled just months before trial and after more than 10 years of litigation, during which time plaintiffs achieved a unanimous and groundbreaking victory for investors at the U.S. Supreme Court.  The settlement is the second largest recovery ever obtained in the Third Circuit, among the 15 largest recoveries of all time, and the largest securities recovery ever achieved against a pharmaceutical company.

Mr. Wierzbowski was also a senior member of the team that achieved a total settlement of $688 million on behalf of investors in *In re Schering-Plough Corp./ENHANCE Securities Litigation* and *In re Merck & Co., Inc. Vytorin/Zetia Securities Litigation,* which related to Schering and Merck's alleged misrepresentations about the multi-billion dollar blockbuster drugs Vytorin and Zetia.  The combined $688 million in settlements is the third largest securities class action settlement in the Third Circuit and among the top 25 securities class action settlements of all time.  The cases settled after nearly five years of litigation and less than a month before trial.

In the *UnitedHealth Derivative Litigation*, which involved executives' illegal backdating of UnitedHealth stock options, Mr. Wierzbowski helped recover in excess of $920 million from the individual Defendants.  He also represented investors in the securities litigation against General Motors and certain of its senior executives stemming from that company's delayed recall of vehicles with defective ignition switches, where the parties recovered $300 million for investors, in the second largest securities class action recovery in the Sixth Circuit.

Mr. Wierzbowski also helped obtain significant recoveries on behalf of investors in *Minneapolis Firefighters' Relief Association v. Medtronic, Inc. et al.* ($85 million recovery); *Bach v. Amedisys, et al.* ($43.75 million recovery); *In re Facebook, Inc., IPO Securities and Derivative Litigation* ($35 million recovery); *In re Altisource Portfolio Solutions, S.A. Securities Litigation* ($32 million recovery), and the *Monster Worldwide Derivative Litigation* (recovery valued at $32 million).  He is currently a member of the teams prosecuting *Town of Davie Police Pension Plan v. Pier 1 Imports, Inc. Securities Litigation* and *In re Stericycle, Inc. Securities Litigation*.

In 2016, Mr. Wierzbowski was named to *Benchmark Litigation's* "Under 40 Hot List," in recognition of his achievements as one of the nation's most accomplished legal partners under the

Exhibit 3 – Page 8 of 39

age of 40.  He is also regularly named as one of *Super Lawyers'* New York "Rising Stars."  No more than 2.5% of the lawyers in New York are selected to receive this honor each year.

EDUCATION: Dartmouth College, B.A., *magna cum laude*, 2000.  The George Washington University Law School, J.D., *with honors*, 2003; Notes Editor for *The George Washington International Law Review*; Member of the Moot Court Board.

BAR ADMISSIONS: New York; U.S. Supreme Court; U.S. District Courts for the Eastern and Southern Districts of New York; U.S. District Court for the Eastern District of Michigan; U.S. Courts of Appeals for the Third, Fifth and Sixth Circuits.


## SENIOR COUNSEL

**REBECCA BOON**'s practice focuses on the prosecution of securities fraud, corporate governance, and shareholder rights litigation.

Among other notable recoveries, Ms. Boon represented the New York State Teachers' Retirement System in a securities litigation against the General Motors Company arising from a series of misrepresentations concerning the quality, safety, and reliability of the Company's cars, which resulted in a $300 million settlement – the second largest securities class action recovery in the Sixth Circuit.  Ms. Boon also represented the Department of the Treasury of the State of New Jersey and its Division of Investment in a securities litigation against Cliffs Natural Resources, which resulted in an $84 million settlement.

Most recently, she was a senior member of the team that prosecuted an unprecedented shareholder derivative litigation against Fox News parent 21st Century Fox, Inc. arising from the systemic sexual and workplace harassment at the embattled network. After nearly 18 months of litigation, discovery and negotiation related to the shocking misconduct and the Board's extensive alleged governance failures, the parties unveiled a landmark settlement with two key components: 1) the first ever Board-level watchdog of its kind – the "Fox News Workplace Professionalism and Inclusion Council" of experts (WPIC) – majority independent of the Murdochs, the Company and Board; and 2) one of the largest financial recoveries – $90 million – ever obtained in a pure corporate board oversight dispute.  The WPIC is expected to serve as a model for public companies in all industries.

Ms. Boon has been recognized by *Super Lawyers* for her accomplishments.

EDUCATION: Vassar College, B.A., 2004 (History, Correlate in Women's Studies); Social Justice Community Fellow.  Hofstra University School of Law, 2007**,** J.D., *cum laude;* Charles H. Revson Foundation Law Students Public Interest Fellow; *Hofstra Law Review;* Distinguished Contribution to the School and Excellence in International Law Awards; Merit Scholarship.

BAR ADMISSIONS: New York; U.S. District Court for the Southern District of New York, U.S. Courts of Appeals for the Second, Fourth, and Sixth Circuits.

Exhibit 3 – Page 9 of 39

## OF COUNSEL

**KURT HUNCIKER**'s practice is concentrated in complex business and securities litigation. Prior to joining BLB&G, Mr. Hunciker represented clients in a number of class actions and other actions brought under the federal securities laws and the Racketeer Influenced and Corrupt Organizations Act. He has also represented clients in actions brought under intellectual property laws, federal antitrust laws, and the common law governing business relationships.

Mr. Hunciker served as a member of the trial team for the *In re WorldCom, Inc. Securities Litigation* and, more recently, teams that prosecuted various litigations arising from the financial crisis, including *In re Citigroup, Inc. Bond Litigation, In re Wachovia Preferred Securities and Bond/Notes Litigation, In re MBIA Inc. Securities Litigation* and, *In re Ambac Financial Group, Inc. Securities Litigation.* Mr. Hunciker also was a member of the team that prosecuted the *In re Schering-Plough Corp./Enhance Securities Litigation* and *In re Merck & Co., Inc. Vytorin/Zetia Securities Litigation.* He presently is a member of the team prosecuting the *In re Merck & Co., Inc. Securities Litigation,* which arises out of Merck's alleged failure to disclose adverse facts to investors regarding the risks of Vioxx.

EDUCATION: Stanford University, B.A.; Phi Beta Kappa. Harvard Law School, J.D., Founding Editor of the *Harvard Environmental Law Review*.

BAR ADMISSIONS: New York; U.S. District Courts for the Eastern and Southern Districts of New York; U.S. Courts of Appeals for the Second, Fourth and Ninth Circuits.


## ASSOCIATES

**DAVID L. DUNCAN**'s practice concentrates on the settlement of class actions and other complex litigation and the administration of class action settlements.

Prior to joining BLB&G, Mr. Duncan worked as a litigation associate at Debevoise & Plimpton, where he represented clients in a wide variety of commercial litigation, including contract disputes, antitrust and products liability litigation, and in international arbitration. In addition, he has represented criminal defendants on appeal in New York State courts and has successfully litigated on behalf of victims of torture and political persecution from Sudan, Côte d'Ivoire and Serbia in seeking asylum in the United States.

While in law school, Mr. Duncan served as an editor of the *Harvard Law Review*. After law school, he clerked for Judge Amalya L. Kearse of the U.S. Court of Appeals for the Second Circuit.

EDUCATION: Harvard College, A.B., Social Studies, *magna cum laude*, 1993. Harvard Law School, J.D., *magna cum laude*, 1997.

BAR ADMISSIONS: New York; Connecticut; U.S. District Court for the Southern District of New York.

Exhibit 3 – Page 10 of 39

**SCOTT R. FOGLIETTA** focuses his practice on securities litigation and is a member of the firm's New Matter group, in which he, as part of a team of attorneys, financial analysts, and investigators, counsels institutional investors on potential legal claims.

Mr. Foglietta also serves as a member of the litigation team responsible for prosecuting *In re Lumber Liquidators Holdings, Inc. Securities Litigation*. For his accomplishments, Mr. Foglietta was recently named a New York "Rising Star" in the area of securities litigation.

Before joining the firm, Mr. Foglietta represented institutional and individual clients in a wide variety of complex litigation matters, including securities class actions, commercial litigation, and ERISA litigation. While in law school, Mr. Foglietta served as a legal intern in the Financial Industry Regulatory Authority's (FINRA) Enforcement Division, and in the general counsel's office of NYSE Euronext. Prior to law school, Mr. Foglietta earned his M.B.A. in finance from Clark University and worked as a capital markets analyst for a boutique investment banking firm.

EDUCATION: Clark University, B.A., Management, *cum laude*, 2006. Clark University,

Graduate School of Management, M.B.A., Finance, 2007. Brooklyn Law School, J.D., 2010.

BAR ADMISSIONS: New York; New Jersey.


**MICHAEL MATHAI'**s practice focuses on securities fraud, corporate governance and shareholder rights litigation.

Prior to joining the firm, Mr. Mathai was a litigation associate at O'Melveny & Myers LLP, where he represented financial services and other companies in securities class action, shareholder rights, antitrust, and commercial litigation matters in state and federal court. He also gained considerable experience representing companies and individuals in investigations and inquiries by regulatory bodies including the SEC, DOJ, FTC, and FINRA.

He is currently a member of the teams prosecuting securities class actions against Wells Fargo & Company, Signet Jewelers Limited, CenturyLink, Inc., and Henry Schein, Inc., among others.

EDUCATION: Harvard University, A.B., *cum laude*, 2006, Economics. London School of Economics and Political Science, 2008, M.Sc., Economics. Columbia Law School, J.D., 2012; Harlan Fiske Stone Scholar.

BAR ADMISSION: New York.


**JOHN J. MILLS'** practice concentrates on Class Action Settlements and Settlement Administration. Mr. Mills also has experience representing large financial institutions in corporate finance transactions.

EDUCATION: Duke University, B.A., 1997. Brooklyn Law School, J.D., *cum laude,* 2000;

Exhibit 3 – Page 11 of 39

Member of *The Brooklyn Journal of International Law;* Carswell Merit Scholar recipient.

BAR ADMISSIONS:  New York; U.S. District Courts for the Eastern and Southern Districts of New York.


**ANGUS FEI NI** (former associate) practiced out of the New York office, where he prosecuted securities fraud, corporate governance and shareholder rights litigation for the firm's institutional investor clients.

Prior to joining the firm, he was a litigation associate at a top New York law firm, where he drafted briefs, conducted internal investigations, and managed discovery.  Mr. Ni has also represented corporate clients in international arbitrations before ICC and ICSID tribunals.

EDUCATION: University of Toronto, Trinity College, B.A., *Dean's List*; College Scholar, 2009. University of Chicago Law School, J.D., *with honors,* 2013.

BAR ADMISSIONS: New York; U.S. District Court for the Southern District of New York.


**ROSS SHIKOWITZ** focuses his practice on securities litigation and is a member of the firm's New Matter group, in which he, as part of a team attorneys, financial analysts, and investigators, counsels institutional clients on potential legal claims.

Mr. Shikowitz has also served as a member of the litigation teams responsible for successfully prosecuting a number of the firm's significant cases involving wrongdoing related to the securitization and sale of residential mortgage-backed securities ("RMBS"), and has recovered hundreds of millions of dollars on behalf of injured investors.  He successfully represented Allstate Insurance Co., Metropolitan Life Insurance Company, Teachers Insurance and Annuity Association of America, Bayerische Landesbank, Dexia SA/NV, Sealink Funding Limited, and Landesbank Baden-Württemberg against various issuers of RMBS in both state and federal courts.

Currently, Mr. Shikowitz serves as a member of the litigation team prosecuting the securities fraud class action against Volkswagen AG, which arises out of Volkswagen's illegal use of defeat devices in millions of purportedly clean diesel cars to cheat emissions standards worldwide.  He also serves as a member of the team litigating the securities class action concerning GT Advanced Technologies Inc., which alleges that defendants knew that the company's $578 million deal to supply Apple, Inc. with product was an onerous and massively one-sided agreement that allowed GT executives to sell millions worth of stock.  The case concerning GT has resulted in $36.7 million in recoveries to date.

For his accomplishments, Mr. Shikowitz has consistently been named by *Super Lawyers* as a New York "Rising Star" in the area of securities litigation.

While in law school, Mr. Shikowitz was a research assistant to Brooklyn Law School Professor of Law Emeritus Norman Poser, a widely respected expert in international and domestic securities

Exhibit 3 – Page 12 of 39

regulation. He also served as a judicial intern to the Honorable Brian M. Cogan of the Eastern District of New York, and as a legal intern for the Major Narcotics Investigations Bureau of the Kings County District Attorney's Office.

EDUCATION: Skidmore College, B.A., Music, *cum laude*, 2003. Indiana University-Bloomington, M.M., Music, 2005. Brooklyn Law School, J.D., *magna cum laude*, 2010; Notes/Comments Editor, *Brooklyn Law Review*; Moot Court Honor Society; Order of Barristers Certificate; CALI Excellence for the Future Award in Products Liability, Professional Responsibility.

BAR ADMISSIONS: New York; U.S. District Courts for the Eastern and Southern Districts of New York.

## STAFF ATTORNEYS

**NIDAL ABDELJAWAD** prior to joining the firm was an assistant project manager and contract attorney on several complex litigations.

EDUCATION:  Pace University, B.A., *cum laude*, 2003.  New York Law School, J.D., 2010.

BAR ADMISSIONS:  New York, New Jersey.

**SHEELA AIYAPPASAMY** has worked on numerous complex securities class action matters at BLB&G, such as *Fresno County Employees' Retirement Association v. comScore, Inc.*, *Medina et al v. Clovis Oncology, Inc., et al*, and *In re Salix Pharmaceuticals, Ltd. Securities Litigation.*

Prior to joining the firm in 2016, Ms. Aiyappasamy was a law clerk at the U.S. Attorney's Office for the Eastern District of New York, where she worked on complex financial litigations. Previously, she was a staff attorney at Simpson Thacher & Bartlett, where she represented several international banks in residential mortgage-backed securities matters.

EDUCATION:  Boston University, B.A., 2001.  University of Miami School of Law, J.D., 2004. Florida International University, M.B.A., 2008.

BAR ADMISSIONS:  Florida.

**EVAN AMBROSE** has worked on numerous complex securities litigation matters during the ten years that he spent at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Bank of New York Mellon Corp. Forex Transactions Litigation*, as well as other high-profile securities litigations, such as *Fresno County Employees' Retirement Association v. comScore, Inc.*, *In re Allergan, Inc. Proxy Violation Securities Litigation,* and *In re Merck & Co., Inc. Securities Litigation (VIOXX-related)*.

Exhibit 3 – Page 13 of 39

Prior to joining the firm in 2008, Mr. Ambrose worked as an attorney on several complex litigation matters.

EDUCATION:  New York University, B.A., 1998.  New York University School of Law, J.D., 2001.

BAR ADMISSIONS:  New York.


**AYISHA AMJAD** prior to joining the firm was a staff attorney at Simpson Thacher & Bartlett LLP, where she worked on M&A transactions and antitrust litigation.  Previously, Ms. Amjad was a staff attorney at The Legal Aid Society's Criminal Defense Division in Brooklyn, NY, where she represented clients in misdemeanor and felony matters from arraignment through trial.

EDUCATION:  Russell Sage College, B.A., *cum laude*, 1995.  Albany Law School, J.D., 1998.

BAR ADMISSIONS:  New York.


**JEFFREY ANBINDER** prior to joining the firm worked as a contract attorney at Cravath, Swaine & Moore LLP and other firms on complex litigation.  Previously, Mr. Anbinder was an associate at Meyer, Suozzi, English & Klein, P.C.

EDUCATION:  Cornell University, B.A., 1994.  Benjamin N. Cardozo School of Law, J.D., 2005.

BAR ADMISSIONS:  New York.


**BEN BAKKE** previously worked on *Bear Stearns Mortgage Pass-Through Litigation* at BLB&G.

Prior to returning to the firm, Mr. Bakke was an Investigative Attorney in the Civil Division of the United States Attorney's Office for the Eastern District of New York, where he worked on a complex financial investigation of a major bank involving mortgage-backed securities.

EDUCATION:  University of Wisconsin, B.A., 2002. Emory University School of Law, J.D., 2005.  Baruch College – Zicklin School of Business, M.B.A., 2014.

BAR ADMISSIONS:  New York.

Exhibit 3 – Page 14 of 39

**OSAFO BARKER** prior to joining the firm was Assistant Counsel in the Diversity Management Unit at the New York City Department of Education, and Assistant Corporation Counsel for the City of Mt. Vernon, NY.

EDUCATION:  Hartwick College, B.A.  University of Maryland School of Law, J.D.

BAR ADMISSIONS:  New York.

**ALEX BESPALOV** prior to joining the firm was an Attorney Analyst in the Civil Division of the United States Attorney's Office for the Eastern District of New York, where he worked on the investigations of large financial institutions related to the sale of residential mortgage-backed securities.

EDUCATION:  Baruch College – Zicklin School of Business, B.B.A., 2004.  Touro College – Jacob D. Fuchsberg Law Center, J.D., 2008.

BAR ADMISSIONS:  New York.

**ERIC BLANCO** previously worked on *Fresno County Employees' Retirement Association v. comScore, Inc.*  at BLB&G, and also worked with BLB&G on behalf of co-counsel on *In re MF Global Holdings Limited Securities Litigation*.

Prior to joining the firm in 2017, Mr. Blanco was a staff attorney at Bleichmar, Fonti & Auld LLP and Labaton Sucharow LLP, where he worked on complex securities fraud litigations.

EDUCATION:  Boston College, B.A., *cum laude*.  Fordham University School of Law, J.D.

BAR ADMISSIONS:  New York.

**ANDREW BORUCH** has worked on numerous complex securities litigation matters in his seven years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re MF Global Holdings Limited Securities Litigation, In re Bank of New York Mellon Corp. Forex Transactions Litigation, In re State Street Corporation Securities Litigation* and *In re Citigroup Inc. Bond Litigation*, as well as other high-profile securities litigations, such as *In re SunEdison, Inc., Securities Litigation, Fresno County Employees' Retirement Association v. comScore, Inc., In re Allergan, Inc. Proxy Violation Securities Litigation, In re Kinder Morgan Energy Partnership, L.P. Derivative Litigation* and *SMART Technologies, Inc. Shareholder Litigation*.

Prior to joining the firm in 2011, Mr. Boruch was an attorney at Morvillo, Abramowitz, Grand, Iason & Anello PC.  Previously, Mr. Boruch was a litigation associate at DLA Piper, where he represented corporate clients involving securities and other complex issues.

Exhibit 3 – Page 15 of 39

EDUCATION:  The Ohio State University, B.A., *magna cum laude*, 2004; Phi Beta Kappa.  New York University Law School, J.D., 2007.

BAR ADMISSIONS:  New York.


**JIM BRIGGS** has worked on numerous complex securities litigation matters during his five years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re JPMorgan Chase & Co. Securities Litigation*, as well as other high-profile securities litigations, such as *St. Paul Teachers' Retirement Fund Association v. HeartWare International, Fresno County Employees' Retirement Association v. comScore, Inc., Medina et al v. Clovis Oncology, Inc., et al, In re Salix Pharmaceuticals, Ltd., Securities Litigation* and *In re Merck & Co., Inc., Securities Litigation (VIOXX-related)*.

Prior to joining the firm in 2013, Mr. Briggs was a contract attorney at Stull, Stull & Brody and at Paul, Weiss, Rifkind, Wharton & Garrison LLP, where he worked on complex securities litigations.

EDUCATION:  Cornell University, College of Agriculture and Life Sciences, B.S. in Biological Science, *cum laude*, May 2007.  Fordham University School of Law, J.D., 2010.

BAR ADMISSIONS:  New York.


**ALEXA BUTLER** has worked on numerous complex securities litigation matters during her eleven years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Virtus Investment Partners, Inc. Securities Litigation, In re Bank of New York Mellon Corp. Forex Transactions Litigation, In re JPMorgan Chase & Co. Securities Litigation, In re Washington Mutual, Inc. Securities Litigation, In re Merrill Lynch & Co., Inc. Securities, Derivative and ERISA Litigation (Bond Action),* as well as other high-profile securities litigations, such as *Medina, et al v. Clovis Oncology, Inc., et al, In re Merck & Co., Inc. Securities Litigation (VIOXX-related), In re MBIA Inc. Securities Litigation*, *In re Refco, Inc. Securities Litigation* and *Affiliated Computer Services, Inc. Shareholder Derivative Litigation*.

Prior to joining the firm in 2007, Ms. Butler was a contract attorney at Whatley Drake & Kallas, LLC, where she worked on complex class action litigation.

EDUCATION:  Georgia Institute of Technology, B.S., 1993.  St. John's University School of Law, J.D., 1997.

BAR ADMISSIONS:  New York.

Exhibit 3 – Page 16 of 39

**STEPHANIE BUTLER** prior to joining the firm, Ms. Butler worked as a contract attorney on complex litigation.  Previously, Ms. Butler was a Boston University Fellow at the New Jersey Institute for Social Justice.

EDUCATION:  Bryn Mawr College, A.B., 2011.  Boston University School of Law, J.D., 2017.

BAR ADMISSIONS:  New Jersey.


**JEFFREY CASTRO** has worked on numerous complex securities class action matters at BLB&G, including *Medina et al v. Clovis Oncology, Inc., et al,* and *Fresno County Employees' Retirement Association v. comScore, Inc.* Mr. Castro also worked with BLB&G on behalf of co-counsel on *In re Salix Pharmaceuticals, Ltd., Securities Litigation.*

Prior to joining the firm, Mr. Castro worked as a contract attorney on securities litigation and other matters.  Previously, Mr. Castro was an associate at Jones Hirsch Connors & Bull P.C., where he worked on World Trade Center-related litigation.

EDUCATION:  Binghamton University, B.A., 1996.  New York Law School, J.D., 2004.

BAR ADMISSIONS:  New York, New Jersey.


**BRIAN CHAU** has worked on numerous complex securities litigation matters during his eight years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Genworth Financial Inc. Securities Litigation, In re MF Global Holdings Limited Securities Litigation* and *In re Bank of America Securities Litigation,* as well as other high-profile securities litigations, such as *In re Salix Pharmaceuticals, Ltd. Securities Litigation, In re Facebook, Inc., IPO Securities and Derivative Litigation* and *SMART Technologies, Inc. Shareholder Litigation.*

Prior to joining the firm in 2010, Mr. Chau was an associate at Conway & Conway where he worked on securities litigation on behalf of individual investors.

EDUCATION:  New York University, Stern School of Business, B.S., 2003.  Fordham University School of Law, J.D., 2006.

BAR ADMISSIONS:  New York.


**CHRISTOPHER CLARKIN** has worked on numerous complex securities litigation matters in his eight years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Wilmington Trust Securities Litigation, In re Bank of New York Mellon Corp. Forex Transactions Litigation* and *In re Citigroup Inc. Bond Litigation,* as well as other high-profile securities litigations, such as *Fresno County Employees' Retirement*

Exhibit 3 – Page 17 of 39

*Association v. comScore, Inc., In re Salix Pharmaceuticals, Ltd. Securities Litigation, West Palm Beach Police Pension Fund v. DFC Global Corp., In re NII Holdings, Inc. Securities Litigation, In re Facebook, Inc., IPO Securities and Derivative Litigation, SMART Technologies, Inc. Shareholder Litigation,* and *In re Pfizer Inc. Shareholder Derivative Litigation.*

Prior to joining the firm in 2010, Mr. Clarkin worked as a contract attorney on several large-scale litigations.

EDUCATION:  Trinity College, B.A., 2000.  New York Law School, J.D., 2006.

BAR ADMISSIONS:  New York, Connecticut.


**MONIQUE CLAXTON** has worked on numerous complex securities litigation matters in her five years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Wilmington Trust Securities Litigation, Allstate Insurance Company v. Morgan Stanley & Co., Inc.* and *JPMorgan Mortgage Pass-Through Litigation*, as well as other high-profile securities litigations, such as *Fresno County Employees' Retirement Association v. comScore, Inc.* and *In re Allergan, Inc. Proxy Violation Securities Litigation.*

Prior to joining the firm in 2013, Ms. Claxton clerked for the Honorable Reggie B. Walton of the United States District Court for the District of Columbia and the Honorable Virginia E. Hopkins of the United States District Court for the Northern District of Alabama.  Previously, Ms. Claxton was an associate at Swidler Berlin Shereff Friedman, LLP, where she worked on corporate securities transactions.

EDUCATION:  New York University, B.A., *cum laude*, 1997.  University of Virginia School of Law, J.D., 2003.

BAR ADMISSIONS:  New York.


**ERIKA CONNOLLY** has worked on numerous complex securities class action matters at BLB&G, including *In re Green Mountain Coffee Roasters, Inc. Securities Litigation* and *In re Merck & Co., Inc. Securities Litigation (VIOXX-related)*, as well securities litigation concerning a financial-services defendant in *In re MF Global Holdings Limited Securities Litigation.*

Prior to joining the firm in 2014, Ms. Connolly was an attorney at Stull, Stull & Brody, where she worked on complex securities class action litigation.

EDUCATION:  Boston University, B.A., *magna cum laude*, 2007.  Fordham University School of Law, J.D., 2011.

BAR ADMISSIONS:  New York.

Exhibit 3 – Page 18 of 39

**LAUREN CORMIER** has worked on numerous complex securities litigation matters during her five years at BLB&G, including *Fresno County Employees' Retirement Association v. comScore, Inc., and In re Merck & Co., Inc. Securities Litigation (VIOXX-related)*, as well securities litigation concerning a financial-services defendant in *In re MF Global Holdings Limited Securities Litigation.*

Prior to joining the firm in 2013, Ms. Cormier was a staff attorney at Brower Piven, where she worked on complex securities class action litigation.

EDUCATION:  University of Richmond, B.A., 2002.  St. John's University School of Law, J.D., 2010.

BAR ADMISSIONS:  New York.

**MASHARIKI DANIELS** has previously worked on *Fresno County Employees' Retirement Association v. comScore, Inc* at BLB&G.

Prior to joining the firm in 2017, Ms. Daniels was a staff attorney at Bleichmar, Fonti & Auld LLP and Labaton Sucharow LLP, where she worked on complex securities litigations.  Previously, Ms. Daniels was an associate at Gersten Savage, LLP, where she worked on corporate securities transactions.

EDUCATION:  Norfolk State University, B.A., 1999.  Thomas M. Cooley Law School, J.D., 2007.

BAR ADMISSIONS:  New York.

**ALEX DICKIN** has worked on numerous complex securities litigation matters in his four years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Wilmington Trust Securities Litigation*, as well as other high-profile securities litigations, such as *Fresno County Employees' Retirement Association v. comScore, Inc., In re Salix Pharmaceuticals, Ltd. Securities Litigation* and *In re Allergan, Inc. Proxy Violation Securities Litigation.*

Prior to joining the firm in 2014, Mr. Dickin was an attorney at Labaton Sucharow, where he focused on residential mortgage-backed securities litigation.  Previously, Mr. Dickin was an associate at Herbert Smith Freehills, where he worked on M&A, private equity and corporate restructuring agreements, among other responsibilities.

EDUCATION:  Macquarie University, B.B.A. 2005; L.L.B. 2008, with *Honors*.

BAR ADMISSIONS:  New York, Australia

Exhibit 3 – Page 19 of 39

**DANIELLE DISPORTO** has worked on numerous complex securities class action matters at BLB&G, such as *Fresno County Employees' Retirement Association v. comScore, Inc., Medina et al v. Clovis Oncology, Inc., et al, Town of Davie Police Pension Plan v. CommVault Systems, Inc., et al* and *In re Altisource Portfolio Solutions, S.A., Securities Litigation.*

Prior to joining the firm in 2016, Ms. Disporto was an associate at Levy Konigsberg, LLP, Dreier LLP, and Wolf Popper LLP, where she worked on complex class action and derivative litigation, with an emphasis on securities, consumer, antitrust and ERISA law.

EDUCATION:  University of Delaware, B.S., 1998; Seton Hall University School of Law, J.D., *cum laude*, 2003.

BAR ADMISSIONS**:** New York, New Jersey.

**GEORGE DOUMAS** has worked on numerous complex securities litigation matters in his ten years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Bank of New York Mellon Corp. Forex Transactions Litigation, JPMorgan Mortgage Pass-Through Litigation, In re Citigroup Inc. Bond Litigation*, as well as other high-profile securities litigations, such as *In re NII Holdings, Inc. Securities Litigation, General Motors Securities Litigation, In re Huron Consulting Group, Inc. Securities Litigation* and *In re Bristol-Myers Squibb Co. Securities Litigation.*

Prior to joining the firm in 2008, Mr. Doumas was a contract attorney for several law firms, where he worked on investigations relating to subprime mortgages and collateralized debt obligations, and other complex litigation.  Mr. Doumas began his career representing clients in civil and bankruptcy matters.

EDUCATION:  St. John's University, B.S., Accounting, 1994.  Southern New England School of Law, J.D., 1997.

BAR ADMISSIONS:  Maryland, Massachusetts.

**KRIS DRUHM** has worked on numerous complex securities litigation matters in his eight years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re MF Global Holdings Limited Securities Litigation, In re Citigroup Inc. Bond Litigation* and *In re Washington Mutual, Inc. Securities Litigation*, as well as other high-profile securities litigations, such as  *Fresno County Employees' Retirement Association v. comScore, Inc.,* and *General Motors Securities Litigation*.

Prior to joining the firm in 2010, Mr. Druhm was a litigation associate at Morgenstern Fisher & Blue, LLC, where he worked on large-scale securities litigations.  Mr. Druhm began his career as a litigation associate at Cahill, Gordon & Reindel.

Exhibit 3 – Page 20 of 39

EDUCATION:  State University of New York at Potsdam, B.A., 1992; Masters in Teaching, 1994.  Albany Law School of Union University, J.D., *summa cum laude*, 1998.

BAR ADMISSIONS:  New York.

**JON DURR** prior to joining the firm, Mr. Durr worked as a contract attorney at several large law firms, including representing financial services companies in preparation for trial.  Previously, Mr. Durr was Vice President and General Counsel at KB Holdings LLC.

EDUCATION:  Syracuse University, B.S. (dual degree), 1990; M.A., 1992.  University of Michigan-Ann Arbor, M.B.A, 1995.  University of Kansas School of Law, J.D., 2012.

BAR ADMISSIONS:  Wisconsin.

**IGOR FAYNSHTEYN** has worked on numerous complex securities litigation matters at BLB&G, such as *Medina et al v. Clovis Oncology, Inc., et al* and *Fresno County Employees' Retirement Association v. comScore, Inc.*  Mr. Faynshteyn also worked with BLB&G on behalf of co-counsel on *In re Merck & Co., Inc., Securities Litigation (VIOXX-related).*

Prior to joining the firm, Mr. Faynshteyn worked as a contract attorney on several complex securities and patent litigations.

EDUCATION:  City University of New York, Hunter College, B.A., 2005; M.A., 2006.  Brooklyn Law School, J.D., 2011.

BAR ADMISSIONS:  New York.

**COLETTE FOSTER** prior to joining the firm, Ms. Foster was Corporate Counsel at MetLife, Inc.  Previously, Ms. Foster was a corporate associate at Edwards Angell Palmer & Dodge LLP, Schulte Roth & Zabel LLP, and Sidley Austin LLP.

EDUCATION:  Hollins University, B.A., *cum laude*.  Columbia University, Mailman School of Public Health, Master of Public Health.  New York Law School, J.D., *magna cum laude*.

BAR ADMISSIONS:  New York, Connecticut.

**MAVIS FOWLER-WILLIAMS** prior to joining the firm worked as a contract attorney on numerous complex litigations, including securities matters.  Previously, Ms. Fowler-Williams was a senior attorney with several organizations, including as a Partner at Anderson Kill Olick & Oshinsky.

Exhibit 3 – Page 21 of 39

EDUCATION:  Columbia University, School of Engineering and Applied Science, B.S., 1983. Columbia University, School of Law, J.D., 1987.

BAR ADMISSIONS:  New York.


**JASON GOLD** has previously worked on *In re Altisource Portfolio Solutions, S.A., Securities Litigation* at BLB&G.

Prior to joining the firm, Mr. Gold was an attorney at Davis & Gilbert LLP, Constantine Cannon LLP and Debevoise & Plimpton LLP, where he worked on complex litigation.  Previously, Mr. Gold worked in-house at Owens Corning Corporation.

EDUCATION:  University of Wisconsin at Madison, B.A., 1994.  Northwestern University School of Law, J.D., 1997.

BAR ADMISSIONS:  New York.


**ADDISON GOLLADAY** has worked on numerous complex securities litigation matters in his seven years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Bank of New York Mellon Corp. Forex Transactions Litigation* and *In re Citigroup Inc. Bond Litigation* as well as other high profile securities and corporate governance litigation cases, such as *In re Allergan, Inc. Proxy Violation Securities Litigation, Allstate Insurance Company v. Morgan Stanley & Co., Inc.*, and *In re News Corp. Shareholder Litigation*.

Prior to joining the firm in 2011, Mr. Golladay was a litigation associate at Latham & Watkins LLP.

EDUCATION:  Columbia College, B.A., *cum laude*, 1993.  Stephen M. Ross School of Business, M.B.A 2005. The University of Michigan Law School, J.D., 2005.

BAR ADMISSIONS:  New York.


**DANIEL GRUTTADARO** has worked on numerous complex securities litigation matters during his four years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Bank of New York Mellon Corp. Forex Transactions Litigation*, as well as other high-profile securities litigations, such as *St. Paul Teachers' Retirement Fund Association v. HeartWare International, Inc., Medina, et al v. Clovis Oncology, Inc., et al, Bach v. Amedisys, Inc., In re Salix Pharmaceuticals, Ltd. Securities Litigation, General Motors Securities Litigation,* and *In re Merck & Co., Inc. Securities Litigation (VIOXX-related)*.

Prior to joining the Firm in 2014, Mr. Gruttadaro was a staff attorney at Stull, Stull & Brody.

Exhibit 3 – Page 22 of 39

EDUCATION:  State University of New York at Geneseo, B.S., 2005.  State University of New York at Buffalo Law School, J.D., *cum laude*, 2009.

BAR ADMISSIONS:  New York.


**IBRAHIM HAMED** has worked on numerous complex securities litigation matters at BLB&G, including *Medina et al v. Clovis Oncology, Inc., et al* and *Fresno County Employees' Retirement Association v. comScore, Inc.*  Mr. Hamed also worked with BLB&G on behalf of co-counsel on securities litigation concerning a financial-services defendant in *In re MF Global Holdings Limited Securities Litigation.*

Prior to joining the firm, Mr. Hamed was a contract attorney at Labaton Sucharow LLP and Grais & Ellsworth LLP, where he worked on residential mortgage-backed securities litigation. Previously, Mr. Hamed was a Senior Staff Attorney at Skadden, Arps, Slate, Meagher & Flom, LLP, where he worked on complex securities litigation.

EDUCATION:  University of Lagos, Nigeria, LL.B., 1992.  Rivers State University, Nigeria, LL.M, 1998.

BAR ADMISSIONS:  New York.


**ELIAS HANTULA** prior to joining the firm worked as an e-discovery project manager and as a contract attorney on complex litigation.

EDUCATION:  New York University, B.A., 2000; M.A., 2004.  Indiana University, Maurer School of Law, J.D., 2010.

BAR ADMISSIONS:  New York.


**MONIQUE HARDIAL** previously worked on *Medina et al v. Clovis Oncology, Inc., et al* and *Fresno County Employees' Retirement Association v. comScore, Inc* at BLB&G.  Ms. Hardial also worked with BLB&G on behalf of co-counsel on *In re Salix Pharmaceuticals, Ltd., Securities Litigation.*

Prior to joining the firm, Ms. Hardial was a contract attorney at several New York law firms.

EDUCATION:  St. John's University, B.A., 2003.  New York Law School, J.D., 2010.

BAR ADMISSIONS:  New York.

Exhibit 3 – Page 23 of 39

**JARED HOFFMAN** has worked on numerous complex securities litigation matters during his seven years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Bank of New York Mellon Corp. Forex Transactions Litigation* and *In re Citigroup Inc. Bond Litigation*, as well as other high-profile securities litigations, such as *In re Allergan, Inc. Proxy Violation Securities Litigation, In re NII Holdings, Inc. Securities Litigation, In re Facebook, Inc., IPO Securities and Derivative Litigation* and *SMART Technologies, Inc. Shareholder Litigation*.

Prior to joining the firm in 2011, Mr. Hoffman was an associate at Blank Rome LLP.

EDUCATION:  Emory University, Goizueta Business School, B.B.A., 2002.  New York University, School of Law, J.D., 2005.

BAR ADMISSIONS:  New York.


**LAWRENCE S. HOSMER** has worked on numerous complex securities litigation matters during his six years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Bank of New York Mellon Corp. Forex Transactions Litigation* and *In re State Street Corporation Securities Litigation*, as well as other high-profile securities litigations, such as *In re Allergan, Inc. Proxy Violation Securities Litigation* and *In re NII Holdings, Inc. Securities Litigation*.

Prior to joining the firm in 2012, Mr. Hosmer was an eDiscovery attorney and project manager on several matters arising from the conduct of former Tyco International CEO Dennis Kozlowski, including the securities class action, ERISA action, criminal action and other related actions.

EDUCATION:  University of Texas at Austin, B.A., 1993; National Merit Scholar.  Southern Methodist University School of Law, J.D., 1996.

BAR ADMISSIONS:  Texas.


**STEPHEN IMUNDO** has worked on numerous complex securities litigation matters during his eight years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Bank of New York Mellon Corp. Forex Transactions Litigation, Fernandez, et al v. UBS AG, et al ("UBS Puerto Rico Bonds"),* and *In re Citigroup Inc. Bond Litigation*, as well as other high-profile securities litigations, such as *Bach v. Amedisys, Inc., In re Salix Pharmaceuticals, Ltd. Securities Litigation, Kohut v. KBR, Inc. et al., Dexia Holdings, Inc. v. JP Morgan,* and *In re Huron Consulting Group, Inc. Securities Litigation*.

Prior to joining the firm in 2010, Mr. Imundo worked as a contract attorney at Labaton Sucharow LLP and Constantine & Cannon, LLP.

EDUCATION:  Mercy College, B.S., *summa cum laude*, 1994.  Fordham University School of Law, J.D., 2002.

Exhibit 3 – Page 24 of 39

BAR ADMISSIONS:  New York, Connecticut.


**FRANCE KACZANOWSKI** has worked on numerous complex securities class action matters at BLB&G, including *Fresno County Employees' Retirement Association v. comScore, Inc., Medina et al v. Clovis Oncology, Inc., et al* and *San Antonio Fire and Police Pension Fund et al v. Dole Food Company, Inc., et al.*

Prior to joining the firm in 2016, Ms. Kaczanowski worked as a contract attorney on securities and other complex litigations.  Ms. Kaczanowski began her legal career as a general practice associate.

EDUCATION:  University of Montreal, B.A., 1989.  University of Quebec in Montreal, LL.B., 1993.  Touro College Jacob D. Fuchsberg Law Center, LL.M., 1997.

BAR ADMISSIONS:  New York.


**STEFFANIE KEIM** has worked on numerous complex securities class action matters at BLB&G, including *In re SunEdison, Inc., Securities Litigation, In re Volkswagen AG Securities Litigation, 3-Sigma Value Financial Opportunities LP et al. v. Jones et al. ("CertusHoldings, Inc."), In re Allergan, Inc. Proxy Violation Securities Litigation* and *In re Altisource Portfolio Solutions, S.A., Securities Litigation*.

Prior to joining the firm in 2016, Ms. Keim was a senior associate at Ernst & Linder LLC and corporate associate at Dewey & LeBoeuf LLP.

EDUCATION:  Ruprecht-Karls-University of Heidelberg Law School, First Juristic Examination (J.D. equivalent), 1999.  Fordham University School of Law, LL.M., *cum laude*, 2007.

BAR ADMISSIONS:  New York, Germany.


**IRINA KNOPP** prior to joining the firm worked as a contract attorney on several complex litigations at various firms, including working on financial and regulatory matters such as SEC inquiries, financial institution investigations and bankruptcy actions at Cleary, Gottlieb, Steen & Hamilton LLP.

EDUCATION:  Brooklyn College, B.A., *summa cum laude*, 2006.  Fordham University School of Law, J.D., *magna cum laude*, 2010.

BAR ADMISSIONS:  New York.

Exhibit 3 – Page 25 of 39

**IRINA KUSHEL** has previously worked on *Fresno County Employees' Retirement Association v. comScore, Inc*. at BLB&G.

Prior to joining the firm, Ms. Kushel worked as a contract attorney on securities and other complex litigations.  Ms. Kushel has also worked as a general practice attorney.

EDUCATION:  Pace University, B.A., *cum laude*, 1998.  New York Law School, J.D., *cum laude*, 2008.

BAR ADMISSIONS:  New York, New Jersey.


**LAURA LEFKOWITZ** has worked on numerous complex securities litigation matters during her eight years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Bank of New York Mellon Corp. Forex Transactions Litigation, JPMorgan Mortgage Pass-Through Litigation* and *In re Citigroup Inc. Bond Litigation*, as well as other high-profile securities litigations, such as *Fresno County Employees' Retirement Association v. comScore, Inc., Town of Davie Police Pension Plan v. CommVault Systems, Inc., et al, In re Salix Pharmaceuticals, Ltd. Securities Litigation, In re NII Holdings, Inc. Securities Litigation, West Palm Beach Police Pension Fund v. DFC Global Corp., SMART Technologies, Inc. Shareholder Litigation* and *In re Pfizer Inc. Shareholder Derivative Litigation.*

Prior to joining the firm in 2010, Ms. Lefkowitz worked as a litigation associate at Morgenstern Fisher & Blue, LLC, where she worked on bankruptcy and commercial litigation.  Ms. Lefkowitz began her legal career as an associate at Stavis & Kornfeld, LLP, where she represented clients in civil and criminal actions, including criminal trials and appeals.

EDUCATION:  University of Michigan, B.A., 1998.  American University, Washington College of Law, J.D., *cum laude*, 2001.

BAR ADMISSIONS:  New York.


**PAUL LIM** prior to joining the firm worked as a contract attorney on several complex securities and patent litigations.  Previously, Mr. Lim was an associate at Norris McLaughlin & Marcus and at Cooper Dunham LLC.

EDUCATION:  Boston University, B.A., 1995.  Boston University School of Law, J.D., 2001.

BAR ADMISSIONS:  New York.


**CHRISTOPHER MCKNIFF** has previously worked on *Fresno County Employees' Retirement Association v. comScore, Inc* at BLB&G.

Exhibit 3 – Page 26 of 39

Prior to joining the firm in 2017, Mr. McKniff was a staff attorney at MoloLamken, LLP, where he worked residential mortgage-backed securities litigation. Previously, Mr. McKniff was Of Counsel at Lazarus, Karp & Kalamotousakis, LLP, and Director of Governmental Affairs and Assistant General Counsel at Hudson Gateway Association of Realtors.

EDUCATION: University of Southern California, B.A., 2005. New York Law School, J.D., 2012.

BAR ADMISSIONS: New York.


**DENISE MOLINA CAPERS** prior to joining the firm, Ms. Molina Capers was an associate at Estrella Law Offices, P.C., where she worked on a wide range of litigation matters. Ms. Molina Capers has also held senior level positions at academic institutions.

EDUCATION: Pace University, B.A. (double major). Massachusetts School of Law, J.D., 2009.

BAR ADMISSIONS: Massachusetts.


**JOHN MOORE** has worked on numerous complex securities class action matters at BLB&G, including *California Public Employees' Retirement System v. IAC/InterActiveCorp, et al*, and *In re Salix Pharmaceuticals, Ltd. Securities Litigation.*

Prior to joining the firm in 2016, Mr. Moore was engaged in a general law practice, and also provided pro bono assistance to pro se litigants in consumer credit and bankruptcy actions.

EDUCATION: Colorado University, Bachelor of Music, 1986. Northeastern University School of Law, J.D., 2007.

BAR ADMISSIONS: New York.


**CATHERINE (CASEY) OETGEN** prior to joining the firm was Senior Vice President, Legal & Business Affairs, at the Entertainment Industry Foundation. Previously, Ms. Oetgen was an associate at Perlman & Perlman LLP, where she represented clients on philanthropy-related issues.

EDUCATION: Northwestern University, B.A., 1999. Brooklyn Law School, J.D., 2006. New York University, Robert F. Wagner Graduate School of Public Service, Masters of Public Administration, 2018.

BAR ADMISSIONS: New York, California.

Exhibit 3 – Page 27 of 39

**VANESSA OLIVIER** has previously worked on *Fresno County Employees' Retirement Association v. comScore, Inc.* at BLB&G.

Prior to joining the firm, Ms. Olivier worked as a contract attorney on complex matters including ones concerning financial compliance and antitrust issues. Previously, Ms. Olivier was as an Assistant District Attorney at the Queens District Attorney's Office, conducting bench and jury trials.

EDUCATION: Amherst College, B.A., 2001. Boston College Lynch School of Education, Master of Education, 2006. Boston College Law School, J.D., 2006.

BAR ADMISSIONS: New York.


**JOEL OMANSKY** prior to joining the firm was Assistant Vice President/Analyst at Moody's Investors Service.

EDUCATION: Colgate University, B.A., *cum laude*, 2000. Cornell Law School, J.D., 2005.

BAR ADMISSIONS: New York.


**JULIUS PANELL** has previously worked on *Fresno County Employees' Retirement Association v. comScore, Inc.* at BLB&G.

Prior to joining the firm, Mr. Panell worked as a contract attorney on numerous complex litigations, including shareholder derivative and class action lawsuits. Mr. Panell began his legal career at a solo practice, working on all facets of civil and criminal matters.

EDUCATION: Queens College, B.A., 1992. John Jay College of Criminal Justice, M.A., 1996. New York Law School, J.D., 2000.

BAR ADMISSIONS: New York.


**ROBERT JEFFREY POWELL**

Mr. Powell has worked on numerous complex securities litigation matters during his seven years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *Fernandez, et al v. UBS AG, et al ("UBS Puerto Rico Bonds"), In re Genworth Financial Inc. Securities Litigation, In re Bank of New York Mellon Corp. Forex Transactions Litigation, Bear Stearns Mortgage Pass-Through Litigation, Cambridge Place Investment Management Inc. v. Morgan Stanley & Co., Inc., et al.* and *In re Citigroup Inc. Bond Litigation* as well as other high-profile securities litigations, such as *Bach v. Amedisys, Inc., In re Salix*

Exhibit 3 – Page 28 of 39

*Pharmaceuticals, Ltd. Securities Litigation, In re Green Mountain Coffee Roasters, Inc. Securities Litigation* and *SMART Technologies, Inc. Shareholder Litigation*.

Prior to joining the firm in 2011, Mr. Powell was a litigation associate at Pillsbury Winthrop LLP and Constantine Cannon LLP.

EDUCATION:  University of the South, B.A., *magna cum laude*, 1992; Phi Beta Kappa.  Harvard Law School, J.D., 2001.

BAR ADMISSIONS:  New York.

**DAMIAN PUNIELLO** has worked on numerous complex securities litigation matters during his four years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Genworth Financial Inc. Securities Litigation* and *In re Wilmington Trust Securities Litigation*, as well as other high-profile securities litigations, such as *Fresno County Employees' Retirement Association v. comScore, Inc.,* and *In re Allergan, Inc. Proxy Violation Securities Litigation*.

Prior to joining the firm in 2014, Mr. Puniello was an associate at Hoagland, Longo, Moran, Dunst & Dukas LLP.

EDUCATION:  Rutgers University, B.A., *cum laude*, 2000.  Brooklyn Law School, J.D., 2009.

BAR ADMISSIONS:  New Jersey, New York, U.S. Dist. Court (D.N.J.)

**JESSICA PURCELL** has worked on numerous complex securities litigation matters during her seven years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Wilmington Trust Securities Litigation, In re Bank of New York Mellon Corp. Forex Transactions Litigation* and *In re Citigroup Inc. Bond Litigation*, as well as other high-profile securities litigations, such as *Fresno County Employees' Retirement Association v. comScore, Inc.,* and *In re Allergan, Inc. Proxy Violation Securities Litigation*.

Prior to joining the firm in 2011, Ms. Purcell was a contract attorney at Constantine & Cannon, LLP.

EDUCATION:  Georgetown University, B.S., Business Administration (Accounting) 2002. Catholic University of America, Columbus School of Law, J.D., *cum laude*, 2006.

BAR ADMISSIONS:  Connecticut, New York.

**STEPHEN ROEHLER** has worked on numerous complex securities litigation matters during his eight years at BLB&G, including noteworthy cases involving allegations of misconduct in

Exhibit 3 – Page 29 of 39

financial services companies, such as *In re Citigroup Inc. Bond Litigation*, as well as other high-profile securities litigations, such as *Fresno County Employees' Retirement Association v. comScore, Inc., In re Allergan, Inc. Proxy Violation Securities Litigation* and *In re Merck & Co., Inc. Securities Litigation (VIOXX-related)*.

Prior to joining the firm in 2010, Mr. Roehler was an attorney at Milberg LLP, where he worked on several complex securities and antitrust litigations. Previously, Mr. Roehler was an associate at Latham & Watkins LLP.

EDUCATION:   University of California, San Diego, B.A., 1993.   University of Southern California Law School, J.D., 1999.

BAR ADMISSIONS: California, New York.

**MADELEINE SEVERIN** has worked on numerous complex securities class action matters at BLB&G, including *Fresno County Employees' Retirement Association v. comScore, Inc., Medina et al v. Clovis Oncology, Inc., et al* and *In re Salix Pharmaceuticals, Ltd., Securities Litigation.*

Prior to joining the firm in 2016, Ms. Severin worked as a contract attorney at Cravath, Swaine & Moore LLP and other firms on complex securities cases and other matters. Previously, Ms. Severin was a staff attorney at Dewey & LeBoeuf LLP, where she worked on class action securities litigation.

EDUCATION:  Sarah Lawrence College, B.A., 1997.  Benjamin N. Cardozo School of Law, J.D., 2004.

BAR ADMISSIONS:  New York.

**LAKSHMI SHIWNANDAN** prior to joining the firm was In-House Counsel at Queens Atlantic Investment Inc. (QAII) Group of Companies, where she provided legal advice on a wide range of subjects. Previously, Ms. Shiwnandan was In-House Counsel at Guyana Power & Light Inc., and Legal Officer at National Industrial & Commercial Investments Ltd.

EDUCATION:  University of Guyana, LL.B. (*with Honors*), 2000.  Hugh Wooding Law School, L.E.C. (Legal Education Certificate), 2002.  University of Guyana, M.B.A. (*graduated No. 1 in class*), 2012.

BAR ADMISSIONS:  New York, Guyana.

**EMILY STRICKLAND** has worked on numerous complex securities litigation matters during her four years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Bank of New York Mellon Corp. Forex Transactions Litigation*,

Exhibit 3 – Page 30 of 39

as well as other high-profile securities litigations, such as *In re NII Holdings, Inc. Securities Litigation* and *General Motors Securities Litigation.*

Prior to joining the firm in 2014, Ms. Strickland was Compliance Counsel for DCM, Inc.

EDUCATION:  St. John's College, B.A., 2003.  Suffolk University Law School, J.D., 2009.

BAR ADMISSIONS:  New York, Massachusetts.


**DAVID SUSSMAN** has previously worked on *Fresno County Employees' Retirement Association v. comScore, Inc.* at BLB&G.

Prior to joining the firm in 2017, Mr. Sussman worked as a contract attorney at McDermott, Will & Emery.  Previously, Mr. Sussman was General Counsel at Magnesium.com, Inc., and an associate at Stern, Bryk & Hoffman, P.C., and at Mirman, Markovits & Landau, P.C.

EDUCATION:  Rutgers College, B.A., 1997.  University of Miami School of Law, J.D., 2000.

BAR ADMISSIONS:  New York, New Jersey.


**MEGAN TAGGART** has previously worked on *Fresno County Employees' Retirement Association v. comScore, Inc.*, and assisted on the administration of class action settlements at BLB&G.

Prior to joining the firm in 2017, Ms. Taggart was a litigation associate at Kelley Drye & Warren, LLP.

EDUCATION:  Northwestern University, B.A., 1998.  Fordham University School of Law, J.D., 2009.

BAR ADMISSIONS:  New York.


**JOANNA TARNAWSKI** has worked on numerous complex securities class action matters at BLB&G, including *Fresno County Employees' Retirement Association v. comScore, Inc., Medina et al v. Clovis Oncology, Inc., et al* and *San Antonio Fire and Police Pension Fund et al v. Dole Food Company, Inc., et al.*

Prior to joining the firm in 2016, Ms. Tarnawski worked as a contract attorney on complex litigations.  Prior to attending law school, Ms. Tarnawski was a Research Scientist at the Institute for Basic Research in Developmental Disabilities.

EDUCATION:  University of Gdansk, M.S.  Polish Academy of Sciences, Ph.D., 2003.  Seton Hall University School of Law, J.D., 2008.

Exhibit 3 – Page 31 of 39

BAR ADMISSIONS:  New York, New Jersey.

**ANDREW TOLAN** has worked on numerous complex securities litigation matters during his thirteen years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Genworth Financial Inc. Securities Litigation, In re Bank of New York Mellon Corp. Forex Transactions Litigation* and *In re Bank of America Securities Litigation*, as well as other high-profile securities litigations, such as *In re SunEdison, Inc., Securities Litigation, In re Allergan, Inc. Proxy Violation Securities Litigation, SMART Technologies, Inc. Shareholder Litigation*, *In re The Mills Corporation Securities Litigation* and *In re Nortel Networks Corporation Securities Litigation.*

Prior to joining the firm in 2005, Mr. Tolan was an associate at Pomerantz Haudek Block Grossman & Gross LLP.

EDUCATION:  New York University, College of Arts & Sciences, B.A., 1987.  Brooklyn Law School, J.D., May 1990.  New York University, Stern School of Business, M.B.A., Finance, 1997.

BAR ADMISSIONS:  New Jersey, New York.

**ALLAN TURISSE** has worked on numerous complex securities litigation matters during his thirteen years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Genworth Financial, Inc., Securities Litigation, In re Bank of New York Mellon Corp. Forex Transactions Litigation, In re State Street Corporation Securities Litigation, In re Citigroup, Inc., Bond Litigation* and *In re Washington Mutual, Inc., Securities Litigation*, as well as other high-profile securities litigations, such as *Fresno County Employees' Retirement Association v. comScore, Inc., Medina et al v. Clovis Oncology, Inc., et al, In re Allergan, Inc., Proxy Violation Securities Litigation, 3-Sigma Value Financial Opportunities LP et al. v. Jones et al. ("CertusHoldings, Inc.")* and *SMART Technologies, Inc., Shareholder Litigation.*

Prior to joining the firm in 2010, Mr. Turisse was an associate at Cullen and Dykman LLP and Baxter & Smith P.C.

EDUCATION:  Fordham University, B.A, 1994.  Brooklyn Law School, J.D., 2000.

BAR ADMISSIONS:  New York.

**GHAVRIE WALKER** has worked on numerous complex securities class action matters at BLB&G, including *Fresno County Employees' Retirement Association v. comScore, Inc., Medina et al v. Clovis Oncology, Inc., et al* and *San Antonio Fire and Police Pension Fund et al v. Dole Food Company, Inc., et al.*

Exhibit 3 – Page 32 of 39

Prior to joining the firm in 2016, Mr. Walker was a contract attorney at Kirkland & Ellis LLP and Kaye Scholer LLP, where he worked on patent litigation.  Mr. Walker has also acted as a Volunteer Arbitrator at the Civil Court of the City of New York.

EDUCATION:  University of Pittsburgh, B.A and B.S, 2000.  Thurgood Marshall School of Law, J.D., *magna cum laude,* 2003.

BAR ADMISSIONS:  New York.


**KIT WONG** has worked on numerous complex securities litigation matters during her six years at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Wilmington Trust Securities Litigation*, as well as other high-profile securities litigations, such as *Fresno County Employees' Retirement Association v. comScore, Inc.* and *In re Merck & Co., Inc. Securities Litigation (VIOXX-related).*

Prior to joining the firm in 2012, Ms. Wong was staff attorney at Labaton Sucharow LLP.

EDUCATION:  City College of New York, B.A., *magna cum* laude, 1994; Phi Beta Kappa.  New York Law School, J.D., 1999.

BAR ADMISSIONS:  New York.


**CECILE WORTMAN** prior to joining the firm worked as a contract attorney on a complex litigation.  Previously, Ms. Wortman was a law clerk at the Law Office of Herbert T. Patty.

EDUCATION:   CUNY Queens College, B.A., *summa cum laude,* 2014; Phi Beta Kappa. Benjamin N. Cardozo School of Law, J.D., 2017.

BAR ADMISSIONS:  New York.


**SAUNDRA YAKLIN** has worked on numerous complex securities litigation matters at BLB&G, including noteworthy cases involving allegations of misconduct in financial services companies, such as *In re Virtus Investment Partners, Inc. Securities Litigation* and *In re Washington Mutual, Inc. Securities Litigation*, as well as other high-profile securities litigations, such as *In re SunEdison, Inc., Securities Litigation, Medina, et al v. Clovis Oncology, Inc., et al* and *In re Bristol-Myers Squibb Co. Securities Litigation.*

Prior to joining the firm, Ms. Yaklin was an associate at Reed Smith, LLP, and Assistant General Counsel at Exelon Corporation (PECO Energy Co.).

EDUCATION:   Western Michigan University, M.F.A, *cum* laude, 1991.   University of Pennsylvania Law School, J.D., 1996.

Exhibit 3 – Page 33 of 39

BAR ADMISSIONS:  New York.


## DIRECTOR OF INVESTIGATIONS

**AMY BITKOWER**, a certified fraud examiner, has served in her current capacity at BLB&G since 2006 and has been working in the securities class action field since 1998.  She is responsible for managing a team of highly specialized in-house investigators and certified fraud examiners.

Prior to working at BLB&G, Ms. Bitkower was an investigative analyst working on investigations ranging from low-level criminal activities to highly complex economic crimes at the New York County District Attorney's office.  Early in her career, she taught courses in Criminology and Crime and Juvenile Delinquency at both Queens College and John Jay College of Criminal Justice.

EDUCATION: M.A. in Criminal Justice with a specialization in Criminal Law and Procedure from John Jay College of Criminal Justice; B.A., Emory University.


## INVESTIGATOR

**CHRIS ALTIERY** was an assistant investigator for BLB&G from 2012 to 2018.  During that time, he worked on all of the securities litigation matters assigned to BLB&G's Investigation Department including cases involving allegations of misconduct in financial services companies, such as *In re Altisource Portfolio Solutions S.A. Securities Litigation, In re Bancorp Inc. Securities Litigation, In re Bankrate, Inc. Securities Litigation, In re DFC Global Corp. Securities Litigation, In re Equifax Inc. Securities Litigation, Automotive Machinists Pension Trust v. EZCORP, Inc, In re Genworth Financial Inc. Securities Litigation, In re JPMorgan Chase & Co. Securities Litigation,* and *In re Wilmington Trust Securities Litigation.*

EDUCATION:  B.A., CUNY Baruch College, 2007


## DIRECTOR OF INVESTOR SERVICES

**ADAM WEINSCHEL** has served in his current capacity at BLB&G since 2007 and has been working in the securities class action field since 2002.  He is responsible for overseeing BLB&G's PortfolioWatch service and manages the firm's dedicated team of financial research analysts.

His work includes interacting with the firm's clients' custodial banks on a regular basis to obtain client investment data and then reviewing and analyzing trades to determine losses in securities cases.  Some of his other duties involve assisting in the calculation and analysis of damages in securities class actions, and analyzing material in the context of lead plaintiff motions.

EDUCATION: Brown University B.A., Philosophy

Exhibit 3 – Page 34 of 39

## FINANCIAL ANALYST

**TANJILA SULTANA** has worked on complex securities litigation matters during her five years at BLB&G as a Financial Analyst. She has conducted research and financial modeling for several noteworthy securities litigation cases including *In re American International Group, In re Bank of America, In re Genworth Financial Inc, In re Bancorp, In re Bankrate, In re MF Global Holdings, In re General Motors, In re Facebook;* and *In re Allergan, Inc. Proxy Violation Securities Litigation.*

Prior to joining BLB&G Ms. Sultana was an In-House Economist at Labaton Sucharow, where she worked on numerous antitrust litigation matters involving price fixing and market monopoly.

EDUCATION: Middlebury College, B.A., Economics & Finance, 2011

## CASE ANALYST

**SAM JONES** has worked as a financial analyst at BLB&G since 2010 and was a paralegal at BLB&G from 2008-2010. He has performed analysis and research on numerous high-profile securities litigation cases, including *In re Lehman Brothers; In re Wells Fargo Mortgage-Backed Certificates Litigation; In re: American International Group, Inc.; and In re Genworth Financial, Inc. Securities Litigation.*

Prior to joining BLB&G Mr. Jones worked at the law firm of Miller Stratvert as a paralegal in complex civil litigation.

EDUCATION: Vassar College, B.A., Anthropology, 1996

## PARALEGAL SUPERVISOR

**GARY WESTON** has worked on numerous securities litigation matters in his fifteen years at BLB&G, including many concerning complex financial regulatory issues and involving sophisticated financial institutions, such as *In re Citigroup Inc. Bond Litigation, In re State Street Corporation Securities Litigation, In re Bank of America Securities Litigation* and *In re MF Global Holdings Limited Securities Litigation* as well as other high profile securities and corporate governance litigation cases including *In re Facebook, Inc., IPO Securities and Derivative Litigation, In re SunEdison, Inc., Securities Litigation, In re Salix Pharmaceuticals, Ltd. Securities Litigation,* and *In re Allergan, Inc. Proxy Violation Securities Litigation.*

Prior to joining the firm in 2003, Mr. Weston was a paralegal at Olshan Grundman Frome Rosenzweig & Wolosky.

EDUCATION:  New York University, Paralegal Studies, Paralegal Certificate, 1992. New York City Technical College. 1991

Exhibit 3 – Page 35 of 39

## CASE MANAGERS

**MATTHEW MAHADY** has worked on numerous securities litigation matters in his six years at BLB&G, including cases involving allegations of misconduct in financial services companies, such as *In re Bank of America Securities Litigation,* and *In re MF Global Holdings Limited Securities Litigation* as well as other high profile securities and corporate governance litigation cases including *In re Facebook, Inc., IPO Securities and Derivative Litigation, SMART Technologies, Inc. Shareholder Litigation, In re SunEdison, Inc., Securities Litigation* and *In re Allergan, Inc. Proxy Violation Securities Litigation.*

Prior to joining the firm in 2012, Mr. Mahady was a paralegal at The Law Offices of Gino A. Marmorato PLLC.

EDUCATION:  Dickinson College, B.A., 2000

**VIRGILIO SOLER, JR.** has worked on several securities litigation matters during his eight years at BLB&G, including cases involving allegations of misconduct in financial services companies, such as *In re Citigroup Inc. Bond Litigation and In re State Street Corporation Securities Litigation* and as well as other high profile securities and corporate governance litigation cases including *Louisiana Firefighters' Retirement System, et al. v. Northern Trust Investments, SMART Technologies, Inc. Shareholder Litigation, In re SunEdison, Inc. Securities Litigation and In re Allergan, Inc. Proxy Violation Securities Litigation.*

Prior to joining the firm in 2010, Mr. Soler was a paralegal at Harwood Feffer.

EDUCATION:  Hamilton College, B.A., 1991

## PARALEGALS

**YVETTE BADILLO** has worked on several securities litigation matters during her nine years at BLB&G, including cases involving allegations of misconduct in financial services companies, such as *In re State Street Corporation Securities Litigation, In re MF Global Holdings Limited Securities Litigation* and *In re Bank of America Securities Litigation* as well as other high profile securities and corporate governance litigation cases including *In re SunEdison, Inc., Securities Litigation, SMART Technologies, Inc. Shareholder Litigation* and *In re Facebook, Inc., IPO Securities and Derivative Litigation.*

Prior to joining the firm in 2009, Ms. Badillo was a paralegal at Leader & Berkon LLP.

EDUCATION:  Baruch College, Paralegal Certificate, 1985. University of Puerto Rico, B.S., 1982.

Exhibit 3 – Page 36 of 39

**MARTIN BRAXTON** worked on several securities litigation matters during his fourteen years at BLB&G, including cases involving allegations of misconduct in financial services companies, such as *In re Bank of America Securities Litigation* and *In re MF Global Holdings Limited Securities Litigation* as well as other high profile securities and corporate governance litigation cases including *In re Facebook, Inc., IPO Securities and Derivative Litigation.*

Prior to joining the firm in 2003, Mr. Braxton was an investigator at the New York City Department of Investigations.

EDUCATION:  Buffalo State College, 1979.

**ASHLEY LEE** has worked on numerous securities litigation matters in her two years at BLB&G, including cases involving allegations of misconduct in financial services companies, such as *In re Genworth Financial Inc. Securities Litigation* as well as other high profile securities and corporate governance litigation cases including and *In re Allergan, Inc. Proxy Violation Securities Litigation.*

Prior to joining the firm in 2016, Ms. Lee was a paralegal at Stokes, Wagner, Hunt, Maretz & Terrell.

EDUCATION:  University of Redlands, B.A., 2005. University of San Diego Paralegal Program, 2006.

**RUBEN MONTILLA** worked on several securities litigation matters during his nine years at BLB&G, including cases involving allegations of misconduct in financial services companies, such as *In re Bank of America Securities Litigation, In re State Street Corporation Securities Litigation* and *In re MF Global Holdings Limited Securities Litigation* as well as other high profile securities and corporate governance litigation cases including *In re Facebook, Inc., IPO Securities and Derivative Litigation, In re SunEdison, Inc., Securities Litigation* and *In re Allergan, Inc. Proxy Violation Securities Litigation.*

Prior to joining the firm in 2008, Mr. Montilla was a paralegal at Stein Mitchell & Mezines L.L.P..

EDUCATION:  Georgetown University, B.A., 2008

Exhibit 3 – Page 37 of 39

## LITIGATION SUPPORT

**BABATUNDE PEDRO** has worked at BLB&G for 6 years in the role of Litigation Support Specialist. Bob has worked on high profile matters such as *MF Global Holdings Limited Securities Litigation, Bank of New York Mellon Corp. Forex Transactions Litigation, State Street Corporation Securities Litigation, Citigroup Inc. Bond Litigation SunEdison, Inc., Allergan, Inc. Proxy Violation Securities Litigation, Wilmington Trust Corp.* and *Wells Fargo.*

Prior to working at BLB&G, Bob worked at Wilmer Cutler, Latham & Watkins and Chadbourne & Parke in various Litigation Support and E-Discovery Roles.

EDUCATION:  CompTIA A+ & Microsoft Professional Certification

PROFESSIONAL ACCREDITATIONS:  LAW Pre-discovery – Certified

**ANDREA R. WEBSTER** has been with BLB&G for seven years, and has worked on the following cases in the capacity of Litigation Support Manager: *In re MF Global Holdings Limited Securities Litigation, In re Bank of New York Mellon Corp. Forex Transactions Litigation, In re State Street Corporation Securities Litigation* and *In re Citigroup Inc. Bond Litigation* as well as other high profile securities and corporate governance litigation cases, including *In re SunEdison, Inc., Securities Litigation, In re Allergan, Inc. Proxy Violation Securities Litigation, Wilmington Trust Corp.* and *Wells Fargo.*

Prior to joining the firm in 2011, Andrea worked as a Client Services Project Manager at Epiq Systems, Inc., *now Epiq Global.* Previously, Andrea was the litigation Support Supervisor at Kramer Levin Naftalis and Frankel LLP

EDUCATION:  Iona College, M.S. Criminal Justice; New York University, Paralegal Certification; Virginia State University, B.A., Political Science

PROFESSIONAL ACCREDITATIONS:  LAW Pre-discovery – Certified; Notary – New York

**JESSICA M. WILSON** has 21 years of experience in the practice of litigation occupying many roles from paralegal to Practice Support Specialist, technical writer, and legal researcher.

Jessica's past experience includes the firms of Paul Weiss, Latham & Watkins, JP Morgan Chase; the New York State Office of the Attorney General and the private tech companies of

H7B1 Technologies in Geneva, Switzerland and eDiscovery Tools in the UK .

As Litigation Support Coordinator for BLBG, Jessica helped manage the cases of *Wells Fargo*, *Columbia Pipeline*, *Towers Watson*, *ARCP* and *BP* among others.

EDUCATION:  DePaul University – B.S., Liberal Arts; Long Island University – M.S., Library

Exhibit 3 – Page 38 of 39

Science; Union Institute and University – M.A., Folkloristics and Oral traditions

PROFESSIONAL ACCREDITATIONS:  Microsoft Office 2010 Specialist; Advanced Certificate in Archives and Records Management (Archival Studies and Media Preservation)

## MANAGING CLERK

**ERROL HALL** has worked on numerous securities litigation matters in his seven years at BLB&G, including cases involving allegations of misconduct in financial services companies, such as *In re Bank of America Securities Litigation, In re State Street Corporation Securities Litigation, In re Genworth Financial Inc. Securities Litigation,* and *In re MF Global Holdings Limited Securities Litigation* as well as other high profile securities and corporate governance litigation cases including *In re Salix Pharmaceuticals, Ltd. Securities Litigation, In re Facebook, Inc., IPO Securities and Derivative Litigation, SMART Technologies, Inc. Shareholder Litigation* and *In re Allergan, Inc. Proxy Violation Securities Litigation.*

Prior to joining the firm in 2011, Mr. Hall was a managing clerk at Wilmer Cutler Pickering Hale & Dorr, LLP.

EDUCATION:  The New School University, B.A., 1999, M.A., 2001.

Exhibit 3 – Page 39 of 39

# Exhibit 4

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

**Category Codes:**

1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery
7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Max W. Berger - Partner** | | | | | | | | | | | | 218.75 | | $ 261,771.25 | | $ 273,437.50 |
| May 2017 | | | 11.00 | | | | | | | | 13.00 | 24.00 | $995 | $ 23,880.00 | $1,250 | $ 30,000.00 |
| June 2017 | | | 11.50 | | 3.75 | | | | | | 6.50 | 21.75 | $995 | $ 21,641.25 | $1,250 | $ 27,187.50 |
| July 2017 | | | 3.00 | | | | | | | | 4.00 | 7.00 | $1,250 | $ 8,750.00 | $1,250 | $ 8,750.00 |
| August 2017 | | | 5.50 | | | | | | | | 2.75 | 8.25 | $1,250 | $ 10,312.50 | $1,250 | $ 10,312.50 |
| September 2017 | | | 3.00 | | | | | | | | 2.00 | 5.00 | $1,250 | $ 6,250.00 | $1,250 | $ 6,250.00 |
| October 2017 | | | | | | 2.00 | | 3.25 | | | 3.00 | 8.25 | $1,250 | $ 10,312.50 | $1,250 | $ 10,312.50 |
| December 2017 | | | | | | | | 13.75 | | | | 10.25 | $1,250 | $ 12,812.50 | $1,250 | $ 12,812.50 |
| January 2018 | | | | | | | | 13.75 | | | | 13.75 | $1,250 | $ 17,187.50 | $1,250 | $ 17,187.50 |
| February 2018 | | | | | 3.75 | | | 29.50 | | | | 33.25 | $1,250 | $ 41,562.50 | $1,250 | $ 41,562.50 |
| March 2018 | | | | | | 2.50 | | 8.00 | | | | 10.50 | $1,250 | $ 13,125.00 | $1,250 | $ 13,125.00 |
| April 2018 | | | | | | 11.50 | | 36.50 | | | 1.00 | 49.00 | $1,250 | $ 61,250.00 | $1,250 | $ 61,250.00 |
| May 2018 | | | | | | 13.25 | | 5.00 | | | | 18.25 | $1,250 | $ 22,812.50 | $1,250 | $ 22,812.50 |
| June 2018 | | | | | | 2.75 | | 4.75 | | | | 7.50 | $1,250 | $ 9,375.00 | $1,250 | $ 9,375.00 |
| July 2018 | | | | | | 2.00 | | | | | | 2.00 | $1,250 | $ 2,500.00 | $1,250 | $ 2,500.00 |
| **Salvatore J. Graziano - Partner** | | | | | | | | | | | | 524.50 | | $ 517,215.00 | | $ 521,877.50 |
| April 2017 | | | 1.00 | | | | | | | | | 1.00 | $945 | $ 945.00 | $995 | $ 995.00 |
| May 2017 | | | 65.00 | | | | | | | | | 65.00 | $945 | $ 61,425.00 | $995 | $ 64,675.00 |
| June 2017 | | | 7.75 | | 19.50 | | | | | | | 27.25 | $945 | $ 25,751.25 | $995 | $ 27,113.75 |
| July 2017 | | | | 0.75 | 28.75 | | | | | | 0.25 | 29.75 | $995 | $ 29,601.25 | $995 | $ 29,601.25 |
| August 2017 | | | | | 82.00 | | | | | | | 82.00 | $995 | $ 81,590.00 | $995 | $ 81,590.00 |
| September 2017 | | | | | 2.00 | | | | | | 1.00 | 3.00 | $995 | $ 2,985.00 | $995 | $ 2,985.00 |
| October 2017 | | | | | 65.00 | | | 2.00 | | | | 67.00 | $995 | $ 66,665.00 | $995 | $ 66,665.00 |
| November 2017 | | | | | | 1.50 | | 1.75 | | | 0.25 | 3.50 | $995 | $ 3,482.50 | $995 | $ 3,482.50 |
| December 2017 | | | | | | | | 1.50 | | | | 1.50 | $995 | $ 1,492.50 | $995 | $ 1,492.50 |
| January 2018 | | | | 1.50 | | | | 44.00 | | | | 45.50 | $995 | $ 45,272.50 | $995 | $ 45,272.50 |
| February 2018 | | | 2.50 | | 0.50 | | | 16.75 | | | | 20.75 | $995 | $ 20,646.25 | $995 | $ 20,646.25 |
| March 2018 | | | 8.00 | | | 11.25 | | 4.50 | | | 0.50 | 24.25 | $995 | $ 24,128.75 | $995 | $ 24,128.75 |
| April 2018 | | | | | | 4.00 | 4.00 | 48.50 | | | 1.75 | 58.25 | $995 | $ 57,958.75 | $995 | $ 57,958.75 |
| May 2018 | | | | | | 8.00 | 1.00 | 15.25 | | | | 24.25 | $995 | $ 24,128.75 | $995 | $ 24,128.75 |
| June 2018 | | | | | | 7.75 | | 14.50 | | | | 22.25 | $995 | $ 22,138.75 | $995 | $ 22,138.75 |
| July 2018 | | | | | | 2.75 | 4.25 | 23.00 | | | | 30.00 | $995 | $ 29,850.00 | $995 | $ 29,850.00 |
| August 2018 | | | | | | 0.25 | | 6.50 | | | | 6.75 | $995 | $ 6,716.25 | $995 | $ 6,716.25 |
| September 2018 | | | | | | | | 8.50 | | | 0.50 | 9.00 | $995 | $ 8,955.00 | $995 | $ 8,955.00 |
| October 2018 | | | | | | | | 3.50 | | | | 3.50 | $995 | $ 3,482.50 | $995 | $ 3,482.50 |
| **Mark Lebovitch - Partner** | | | | | | | | | | | | 44.25 | | $ 40,693.75 | | $ 40,931.25 |
| May 2017 | | | 4.75 | | | | | | | | | 4.75 | $875 | $ 4,156.25 | $925 | $ 4,393.75 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

Category Codes:
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| January 2018 | | | | | | | | 0.75 | | | | 0.75 | $925 | $ 693.75 | $925 | $ 693.75 |
| February 2018 | | | | | 0.75 | | | 15.75 | | 0.75 | | 17.25 | $925 | $ 15,956.25 | $925 | $ 15,956.25 |
| March 2018 | | | | | | 1.00 | | 2.75 | | | | 3.75 | $925 | $ 3,468.75 | $925 | $ 3,468.75 |
| April 2018 | | | | | | 1.00 | | 15.75 | | | | 16.75 | $925 | $ 15,493.75 | $925 | $ 15,493.75 |
| May 2018 | | | | | | | | 1.00 | | | | 1.00 | $925 | $ 925.00 | $925 | $ 925.00 |
| **Gerald Silk - Partner** | | | | | | | | | | | | **169.50** | | **$ 163,102.50** | | **$ 168,652.50** |
| April 2017 | | | 2.50 | | | | | | | | | 2.50 | $945 | $ 2,362.50 | $995 | $ 2,487.50 |
| May 2017 | | | 58.50 | | | | | | | | 2.50 | 61.00 | $945 | $ 57,645.00 | $995 | $ 60,695.00 |
| June 2017 | | | 27.50 | | | 6.00 | | | | | 14.00 | 47.50 | $945 | $ 44,887.50 | $995 | $ 47,262.50 |
| July 2017 | | | | | | | | | | | 7.00 | 7.00 | $995 | $ 6,965.00 | $995 | $ 6,965.00 |
| August 2017 | | | 6.00 | | | | | | | | 8.00 | 14.00 | $995 | $ 13,930.00 | $995 | $ 13,930.00 |
| September 2017 | | | 9.00 | | | | | | | | | 9.00 | $995 | $ 8,955.00 | $995 | $ 8,955.00 |
| October 2017 | | | | | 5.00 | | | | | | | 5.00 | $995 | $ 4,975.00 | $995 | $ 4,975.00 |
| February 2018 | | | 12.50 | | | | | | | | | 12.50 | $995 | $ 12,437.50 | $995 | $ 12,437.50 |
| March 2018 | | | 8.00 | | | | | | | | | 8.00 | $995 | $ 7,960.00 | $995 | $ 7,960.00 |
| April 2018 | | | | | | | | 3.00 | | | | 3.00 | $995 | $ 2,985.00 | $995 | $ 2,985.00 |
| **Adam Wierzbowski - Partner** | | | | | | | | | | | | **797.75** | | **$ 593,787.50** | | **$ 598,312.50** |
| May 2017 | | | 21.75 | | | | 10.50 | | | | | 32.25 | $700 | $ 22,575.00 | $750 | $ 24,187.50 |
| June 2017 | | | | | 50.00 | | 8.00 | | | | 0.25 | 58.25 | $700 | $ 40,775.00 | $750 | $ 43,687.50 |
| July 2017 | | | | 150.00 | | | | | | | | 150.00 | $750 | $ 112,500.00 | $750 | $ 112,500.00 |
| August 2017 | | | | 98.00 | | | | | | | 0.25 | 98.25 | $750 | $ 73,687.50 | $750 | $ 73,687.50 |
| September 2017 | | | | | 7.75 | | | | | | | 7.75 | $750 | $ 5,812.50 | $750 | $ 5,812.50 |
| October 2017 | | | 5.00 | 3.00 | | | | | | | | 8.00 | $750 | $ 6,000.00 | $750 | $ 6,000.00 |
| November 2017 | | | | | | 24.50 | | | | | 0.50 | 25.00 | $750 | $ 18,750.00 | $750 | $ 18,750.00 |
| December 2017 | | | | | | | | 7.50 | | | | 7.50 | $750 | $ 5,625.00 | $750 | $ 5,625.00 |
| January 2018 | | | | | | | | 12.25 | | | | 12.25 | $750 | $ 9,187.50 | $750 | $ 9,187.50 |
| February 2018 | | | 12.00 | | 1.75 | | 1.50 | 45.50 | | | | 60.75 | $750 | $ 45,562.50 | $750 | $ 45,562.50 |
| March 2018 | | | 21.00 | | | 40.75 | 1.50 | 14.50 | | | 7.00 | 84.75 | $750 | $ 63,562.50 | $750 | $ 63,562.50 |
| April 2018 | | | | 3.50 | | 5.25 | 5.75 | 51.25 | | | | 65.75 | $750 | $ 49,312.50 | $750 | $ 49,312.50 |
| May 2018 | | | | | | 2.50 | 0.50 | 16.75 | | | | 19.75 | $750 | $ 14,812.50 | $750 | $ 14,812.50 |
| June 2018 | | | | | | 6.75 | | 16.00 | | | | 22.75 | $750 | $ 17,062.50 | $750 | $ 17,062.50 |
| July 2018 | | | | | | 20.00 | 10.00 | 39.25 | | | | 69.25 | $750 | $ 51,937.50 | $750 | $ 51,937.50 |
| August 2018 | | | | | | 16.50 | | 3.00 | | | | 19.50 | $750 | $ 14,625.00 | $750 | $ 14,625.00 |
| September 2018 | | | | | | | | 35.00 | | | | 35.00 | $750 | $ 26,250.00 | $750 | $ 26,250.00 |
| October 2018 | | | | | | | | 21.00 | | | | 21.00 | $750 | $ 15,750.00 | $750 | $ 15,750.00 |
| **Rebecca Boon - Senior Counsel** | | | | | | | | | | | | **701.75** | | **$ 497,893.75** | | **$ 508,768.75** |
| May 2017 | | | 28.50 | | | | 2.50 | | | | | 31.00 | $600 | $ 18,600.00 | $725 | $ 22,475.00 |

*Hefler v. Wells Fargo Co.* , No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

Category Codes:
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| June 2017 | | | 13.00 | | 43.00 | | | | | | | 56.00 | $600 | $ 33,600.00 | $725 | $ 40,600.00 |
| July 2017 | | | | | 75.00 | | | | | | 8.00 | 83.00 | $725 | $ 60,175.00 | $725 | $ 60,175.00 |
| August 2017 | | | 8.50 | | 47.50 | | | | | | 3.00 | 59.00 | $725 | $ 42,775.00 | $725 | $ 42,775.00 |
| September 2017 | | | | | | | | | | 2.00 | 1.00 | 3.00 | $725 | $ 2,175.00 | $725 | $ 2,175.00 |
| October 2017 | | | | | 0.25 | | | | | 1.00 | 2.25 | 3.50 | $725 | $ 2,537.50 | $725 | $ 2,537.50 |
| November 2017 | | | | | | 2.00 | | | | | | 2.00 | $725 | $ 1,450.00 | $725 | $ 1,450.00 |
| December 2017 | | | | | | | | 16.00 | | | 1.00 | 17.00 | $725 | $ 12,325.00 | $725 | $ 12,325.00 |
| January 2018 | | | | | | | | 27.50 | | 3.00 | | 30.50 | $725 | $ 22,112.50 | $725 | $ 22,112.50 |
| February 2018 | | | 5.00 | | | 0.75 | 2.00 | 9.75 | | | | 17.50 | $725 | $ 12,687.50 | $725 | $ 12,687.50 |
| March 2018 | | | 8.00 | 20.00 | | 51.25 | | 35.75 | | | | 115.00 | $725 | $ 83,375.00 | $725 | $ 83,375.00 |
| April 2018 | | | | 3.75 | | 31.75 | 3.25 | 36.75 | | | | 75.50 | $725 | $ 54,737.50 | $725 | $ 54,737.50 |
| May 2018 | | | | 1.00 | | 39.25 | 0.50 | 8.25 | | | | 49.00 | $725 | $ 35,525.00 | $725 | $ 35,525.00 |
| June 2018 | | | | | | 31.75 | | 15.50 | | | | 47.25 | $725 | $ 34,256.25 | $725 | $ 34,256.25 |
| July 2018 | | | | | | 17.25 | 4.50 | 35.75 | | | | 57.50 | $725 | $ 41,687.50 | $725 | $ 41,687.50 |
| August 2018 | | | | | | 15.25 | | 14.50 | | | 2.00 | 31.75 | $725 | $ 23,018.75 | $725 | $ 23,018.75 |
| September 2018 | | | | | | 5.25 | | 18.00 | | | | 23.25 | $725 | $ 16,856.25 | $725 | $ 16,856.25 |
| **Kurt Hunciker - Of Counsel** | | | | | | | | | | | | **1124.75** | | **$ 843,562.50** | | **$ 843,562.50** |
| February 2018 | | | | | | 56.25 | | | | | | 56.25 | $750 | $ 42,187.50 | $750 | $ 42,187.50 |
| March 2018 | | | | | | 96.00 | 6.50 | | | | | 102.50 | $750 | $ 76,875.00 | $750 | $ 76,875.00 |
| April 2018 | | | | | | 33.75 | | 14.75 | | | | 48.50 | $750 | $ 36,375.00 | $750 | $ 36,375.00 |
| May 2018 | | | | | | 216.00 | | | | | | 216.00 | $750 | $ 162,000.00 | $750 | $ 162,000.00 |
| June 2018 | | | | | | 199.75 | | | | | | 199.75 | $750 | $ 149,812.50 | $750 | $ 149,812.50 |
| July 2018 | | | | | | 232.50 | | | | | | 232.50 | $750 | $ 174,375.00 | $750 | $ 174,375.00 |
| August 2018 | | | | | | 226.50 | | | | | | 226.50 | $750 | $ 169,875.00 | $750 | $ 169,875.00 |
| September 2018 | | | | | | 42.75 | | | | | | 42.75 | $750 | $ 32,062.50 | $750 | $ 32,062.50 |
| **David L. Duncan - Associate** | | | | | | | | | | | | **113.50** | | **$ 73,775.00** | | **$ 73,775.00** |
| January 2018 | | | | | | | | 0.25 | | | | 0.25 | $650 | $ 162.50 | $650 | $ 162.50 |
| April 2018 | | | | | | | | 1.75 | | | | 1.75 | $650 | $ 1,137.50 | $650 | $ 1,137.50 |
| May 2018 | | | | | | | | 18.50 | | | | 18.50 | $650 | $ 12,025.00 | $650 | $ 12,025.00 |
| June 2018 | | | | | | | | 28.50 | 1.50 | | | 30.00 | $650 | $ 19,500.00 | $650 | $ 19,500.00 |
| July 2018 | | | | | | | | 29.50 | | | | 29.50 | $650 | $ 19,175.00 | $650 | $ 19,175.00 |
| August 2018 | | | | | | | | 7.50 | 3.50 | | | 11.00 | $650 | $ 7,150.00 | $650 | $ 7,150.00 |
| September 2018 | | | | | | | | 13.50 | 7.75 | | | 21.25 | $650 | $ 13,812.50 | $650 | $ 13,812.50 |
| October 2018 | | | | | | | | 1.25 | | | | 1.25 | $650 | $ 812.50 | $650 | $ 812.50 |
| **Scott Foglietta - Associate** | | | | | | | | | | | | **116.00** | | **$ 58,000.00** | | **$ 63,800.00** |
| May 2017 | | | 96.25 | | 2.50 | | | | | | | 98.75 | $500 | $ 49,375.00 | $550 | $ 54,312.50 |
| June 2017 | | | 17.25 | | | | | | | | | 17.25 | $500 | $ 8,625.00 | $550 | $ 9,487.50 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

Category Codes:
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery
7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Michael Mathai - Associate** | | | | | | | | | | | | **796.25** | | **$ 378,218.75** | | **$ 378,218.75** |
| July 2017 | | | | | 143.25 | | | | | | | 143.25 | $475 | $ 68,043.75 | $475 | $ 68,043.75 |
| August 2017 | | | | | 132.25 | | | | | | | 132.25 | $475 | $ 62,818.75 | $475 | $ 62,818.75 |
| September 2017 | | | | | 0.25 | | | | | | | 0.25 | $475 | $ 118.75 | $475 | $ 118.75 |
| October 2017 | | | 0.75 | | 11.50 | | | | | | 2.50 | 14.75 | $475 | $ 7,006.25 | $475 | $ 7,006.25 |
| December 2017 | | | | | | | | 6.75 | | | | 6.75 | $475 | $ 3,206.25 | $475 | $ 3,206.25 |
| January 2018 | | | | | | | | 0.50 | | | | 0.50 | $475 | $ 237.50 | $475 | $ 237.50 |
| February 2018 | | | 3.50 | | | 4.00 | | 1.00 | | | | 8.50 | $475 | $ 4,037.50 | $475 | $ 4,037.50 |
| March 2018 | | | 33.00 | 16.50 | | 14.75 | | 4.75 | | | | 69.00 | $475 | $ 32,775.00 | $475 | $ 32,775.00 |
| April 2018 | | | | 2.25 | | 26.50 | | 29.75 | | | | 58.50 | $475 | $ 27,787.50 | $475 | $ 27,787.50 |
| May 2018 | | | | | | 48.75 | | 2.50 | | | | 51.25 | $475 | $ 24,343.75 | $475 | $ 24,343.75 |
| June 2018 | | | | | | 45.50 | | 4.25 | | | | 49.75 | $475 | $ 23,631.25 | $475 | $ 23,631.25 |
| July 2018 | | | | | | 111.00 | | 8.25 | | | | 119.25 | $475 | $ 56,643.75 | $475 | $ 56,643.75 |
| August 2018 | | | | | | 59.25 | | | | | | 59.25 | $475 | $ 28,143.75 | $475 | $ 28,143.75 |
| September 2018 | | | | | | 4.25 | | 21.25 | | | | 25.50 | $475 | $ 12,112.50 | $475 | $ 12,112.50 |
| October 2018 | | | | | | | | 57.50 | | | | 57.50 | $475 | $ 27,312.50 | $475 | $ 27,312.50 |
| **John Mills - Associate** | | | | | | | | | | | | **22.50** | | **$ 14,625.00** | | **$ 14,625.00** |
| January 2018 | | | | | | | | 10.75 | | | | 10.75 | $650 | $ 6,987.50 | $650 | $ 6,987.50 |
| February 2018 | | | | | | | | 4.75 | | | | 4.75 | $650 | $ 3,087.50 | $650 | $ 3,087.50 |
| April 2018 | | | | | | | | 7.00 | | | | 7.00 | $650 | $ 4,550.00 | $650 | $ 4,550.00 |
| **Angus Ni - Associate** | | | | | | | | | | | | **202.50** | | **$ 95,200.00** | | **$ 96,187.50** |
| May 2017 | | | 23.00 | | | | 2.00 | | | | | 25.00 | $450 | $ 11,250.00 | $475 | $ 11,875.00 |
| June 2017 | | | 1.00 | | 13.50 | | | | | | | 14.50 | $450 | $ 6,525.00 | $475 | $ 6,887.50 |
| July 2017 | | | | | 70.00 | | | | | | | 70.00 | $475 | $ 33,250.00 | $475 | $ 33,250.00 |
| August 2017 | | | 3.50 | | 57.00 | | | | | | | 60.50 | $475 | $ 28,737.50 | $475 | $ 28,737.50 |
| September 2017 | | | | | 2.50 | | | | | | | 2.50 | $475 | $ 1,187.50 | $475 | $ 1,187.50 |
| October 2017 | | | 1.00 | | 3.50 | 2.00 | | | | | | 6.50 | $475 | $ 3,087.50 | $475 | $ 3,087.50 |
| December 2017 | | | | | | | | 4.50 | | | | 4.50 | $475 | $ 2,137.50 | $475 | $ 2,137.50 |
| January 2018 | | | | | | | | 0.50 | | | | 0.50 | $475 | $ 237.50 | $475 | $ 237.50 |
| February 2018 | | | 5.00 | | | | | | | | | 5.00 | $475 | $ 2,375.00 | $475 | $ 2,375.00 |
| March 2018 | | | 4.00 | | 9.50 | | | | | | | 13.50 | $475 | $ 6,412.50 | $475 | $ 6,412.50 |
| **Ross Shikowitz - Associate** | | | | | | | | | | | | **11.00** | | **$ 5,500.00** | | **$ 6,050.00** |
| April 2017 | | | 11.00 | | | | | | | | | 11.00 | $500 | $ 5,500.00 | $550 | $ 6,050.00 |
| **Nidal Abdeljawad - Staff Attorney** | | | | | | | | | | | | **956.50** | | **$ 325,210.00** | | **$ 325,210.00** |
| May 2018 | | | | | 106.00 | | | | | | | 106.00 | $340 | $ 36,040.00 | $340 | $ 36,040.00 |
| June 2018 | | | | | 318.00 | | | | | | | 318.00 | $340 | $ 108,120.00 | $340 | $ 108,120.00 |
| July 2018 | | | | | 395.75 | | | | | | | 395.75 | $340 | $ 134,555.00 | $340 | $ 134,555.00 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

**Category Codes:**
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| August 2018 | | | | | | 136.75 | | | | | | 136.75 | $340 | $ 46,495.00 | $340 | $ 46,495.00 |
| **Sheela Aiyappasamy - Staff Attorney** | | | | | | | | | | | | **992.00** | | **$ 372,000.00** | | **$ 372,000.00** |
| April 2018 | | | | | | 99.25 | | | | | | 99.25 | $375 | $ 37,218.75 | $375 | $ 37,218.75 |
| May 2018 | | | | | | 246.75 | | | | | | 246.75 | $375 | $ 92,531.25 | $375 | $ 92,531.25 |
| June 2018 | | | | | | 256.25 | | | | | | 256.25 | $375 | $ 96,093.75 | $375 | $ 96,093.75 |
| July 2018 | | | | | | 268.00 | | | | | | 268.00 | $375 | $ 100,500.00 | $375 | $ 100,500.00 |
| August 2018 | | | | | | 121.75 | | | | | | 121.75 | $375 | $ 45,656.25 | $375 | $ 45,656.25 |
| **Evan Ambrose - Staff Attorney** | | | | | | | | | | | | **1273.00** | | **$ 502,835.00** | | **$ 502,835.00** |
| March 2018 | | | | | | 162.00 | | | | | | 162.00 | $395 | $ 63,990.00 | $395 | $ 63,990.00 |
| April 2018 | | | | | | 209.75 | | | | | | 209.75 | $395 | $ 82,851.25 | $395 | $ 82,851.25 |
| May 2018 | | | | | | 246.25 | | | | | | 246.25 | $395 | $ 97,268.75 | $395 | $ 97,268.75 |
| June 2018 | | | | | | 254.25 | | | | | | 254.25 | $395 | $ 100,428.75 | $395 | $ 100,428.75 |
| July 2018 | | | | | | 294.25 | | | | | | 294.25 | $395 | $ 116,228.75 | $395 | $ 116,228.75 |
| August 2018 | | | | | | 106.50 | | | | | | 106.50 | $395 | $ 42,067.50 | $395 | $ 42,067.50 |
| **Ayisha Amjad - Staff Attorney** | | | | | | | | | | | | **378.00** | | **$ 149,310.00** | | **$ 149,310.00** |
| May 2018 | | | | | | 68.75 | | | | | | 68.75 | $395 | $ 27,156.25 | $395 | $ 27,156.25 |
| June 2018 | | | | | | 158.25 | | | | | | 158.25 | $395 | $ 62,508.75 | $395 | $ 62,508.75 |
| July 2018 | | | | | | 101.25 | | | | | | 101.25 | $395 | $ 39,993.75 | $395 | $ 39,993.75 |
| August 2018 | | | | | | 49.75 | | | | | | 49.75 | $395 | $ 19,651.25 | $395 | $ 19,651.25 |
| **Jeff Anbinder - Staff Attorney** | | | | | | | | | | | | **607.00** | | **$ 227,625.00** | | **$ 227,625.00** |
| May 2018 | | | | | | 79.00 | | | | | | 79.00 | $375 | $ 29,625.00 | $375 | $ 29,625.00 |
| June 2018 | | | | | | 212.75 | | | | | | 212.75 | $375 | $ 79,781.25 | $375 | $ 79,781.25 |
| July 2018 | | | | | | 241.50 | | | | | | 241.50 | $375 | $ 90,562.50 | $375 | $ 90,562.50 |
| August 2018 | | | | | | 73.75 | | | | | | 73.75 | $375 | $ 27,656.25 | $375 | $ 27,656.25 |
| **Ben Bakke - Staff Attorney** | | | | | | | | | | | | **961.50** | | **$ 360,562.50** | | **$ 360,562.50** |
| April 2018 | | | | | | 49.75 | | | | | | 49.75 | $375 | $ 18,656.25 | $375 | $ 18,656.25 |
| May 2018 | | | | | | 248.75 | | | | | | 248.75 | $375 | $ 93,281.25 | $375 | $ 93,281.25 |
| June 2018 | | | | | | 273.25 | | | | | | 273.25 | $375 | $ 102,468.75 | $375 | $ 102,468.75 |
| July 2018 | | | | | | 312.00 | | | | | | 312.00 | $375 | $ 117,000.00 | $375 | $ 117,000.00 |
| August 2018 | | | | | | 77.75 | | | | | | 77.75 | $375 | $ 29,156.25 | $375 | $ 29,156.25 |
| **Osafo Barker - Staff Attorney** | | | | | | | | | | | | **270.00** | | **$ 91,800.00** | | **$ 91,800.00** |
| April 2018 | | | | | | 59.50 | | | | | | 59.50 | $340 | $ 20,230.00 | $340 | $ 20,230.00 |
| May 2018 | | | | | | 210.50 | | | | | | 210.50 | $340 | $ 71,570.00 | $340 | $ 71,570.00 |
| **Alex Bespalov - Staff Attorney** | | | | | | | | | | | | **1175.75** | | **$ 399,755.00** | | **$ 399,755.00** |
| April 2018 | | | | | | 60.00 | | | | | | 60.00 | $340 | $ 20,400.00 | $340 | $ 20,400.00 |
| May 2018 | | | | | | 254.00 | | | | | | 254.00 | $340 | $ 86,360.00 | $340 | $ 86,360.00 |
| June 2018 | | | | | | 342.50 | | | | | | 342.50 | $340 | $ 116,450.00 | $340 | $ 116,450.00 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

Category Codes:
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2018 | | | | | | 398.75 | | | | | | 398.75 | $340 | $ 135,575.00 | $340 | $ 135,575.00 |
| August 2018 | | | | | | 120.50 | | | | | | 120.50 | $340 | $ 40,970.00 | $340 | $ 40,970.00 |
| **Eric Blanco - Staff Attorney** | | | | | | **1031.75** | | | | | | **1031.75** | | **$ 386,906.25** | | **$ 386,906.25** |
| April 2018 | | | | | | 60.00 | | | | | | 60.00 | $375 | $ 22,500.00 | $375 | $ 22,500.00 |
| May 2018 | | | | | | 253.50 | | | | | | 253.50 | $375 | $ 95,062.50 | $375 | $ 95,062.50 |
| June 2018 | | | | | | 284.25 | | | | | | 284.25 | $375 | $ 106,593.75 | $375 | $ 106,593.75 |
| July 2018 | | | | | | 324.50 | | | | | | 324.50 | $375 | $ 121,687.50 | $375 | $ 121,687.50 |
| August 2018 | | | | | | 109.50 | | | | | | 109.50 | $375 | $ 41,062.50 | $375 | $ 41,062.50 |
| **Andrew Boruch - Staff Attorney** | | | | | | **983.00** | | | | | | **983.00** | | **$ 334,220.00** | | **$ 334,220.00** |
| April 2018 | | | | | | 201.00 | | | | | | 201.00 | $340 | $ 68,340.00 | $340 | $ 68,340.00 |
| May 2018 | | | | | | 222.50 | | | | | | 222.50 | $340 | $ 75,650.00 | $340 | $ 75,650.00 |
| June 2018 | | | | | | 246.75 | | | | | | 246.75 | $340 | $ 83,895.00 | $340 | $ 83,895.00 |
| July 2018 | | | | | | 237.50 | | | | | | 237.50 | $340 | $ 80,750.00 | $340 | $ 80,750.00 |
| August 2018 | | | | | | 75.25 | | | | | | 75.25 | $340 | $ 25,585.00 | $340 | $ 25,585.00 |
| **Jim Briggs - Staff Attorney** | | | | | | **658.00** | | | | | | **658.00** | | **$ 223,720.00** | | **$ 223,720.00** |
| April 2018 | | | | | | 12.75 | | | | | | 12.75 | $340 | $ 4,335.00 | $340 | $ 4,335.00 |
| May 2018 | | | | | | 151.75 | | | | | | 151.75 | $340 | $ 51,595.00 | $340 | $ 51,595.00 |
| June 2018 | | | | | | 184.00 | | | | | | 184.00 | $340 | $ 62,560.00 | $340 | $ 62,560.00 |
| July 2018 | | | | | | 228.50 | | | | | | 228.50 | $340 | $ 77,690.00 | $340 | $ 77,690.00 |
| August 2018 | | | | | | 81.00 | | | | | | 81.00 | $340 | $ 27,540.00 | $340 | $ 27,540.00 |
| **Alexa Butler - Staff Attorney** | | | | | | **790.25** | | | | | | **790.25** | | **$ 312,148.75** | | **$ 312,148.75** |
| April 2018 | | | | | | 82.00 | | | | | | 82.00 | $395 | $ 32,390.00 | $395 | $ 32,390.00 |
| May 2018 | | | | | | 189.25 | | | | | | 189.25 | $395 | $ 74,753.75 | $395 | $ 74,753.75 |
| June 2018 | | | | | | 192.50 | | | | | | 192.50 | $395 | $ 76,037.50 | $395 | $ 76,037.50 |
| July 2018 | | | | | | 243.50 | | | | | | 243.50 | $395 | $ 96,182.50 | $395 | $ 96,182.50 |
| August 2018 | | | | | | 83.00 | | | | | | 83.00 | $395 | $ 32,785.00 | $395 | $ 32,785.00 |
| **Stephanie Butler - Staff Attorney** | | | | | | **688.75** | | | | | | **688.75** | | **$ 234,175.00** | | **$ 234,175.00** |
| May 2018 | | | | | | 76.75 | | | | | | 76.75 | $340 | $ 26,095.00 | $340 | $ 26,095.00 |
| June 2018 | | | | | | 252.50 | | | | | | 252.50 | $340 | $ 85,850.00 | $340 | $ 85,850.00 |
| July 2018 | | | | | | 260.50 | | | | | | 260.50 | $340 | $ 88,570.00 | $340 | $ 88,570.00 |
| August 2018 | | | | | | 99.00 | | | | | | 99.00 | $340 | $ 33,660.00 | $340 | $ 33,660.00 |
| **Jeffrey Castro - Staff Attorney** | | | | | | **1037.25** | | | | | | **1037.25** | | **$ 388,968.75** | | **$ 388,968.75** |
| April 2018 | | | | | | 80.50 | | | | | | 80.50 | $375 | $ 30,187.50 | $375 | $ 30,187.50 |
| May 2018 | | | | | | 237.75 | | | | | | 237.75 | $375 | $ 89,156.25 | $375 | $ 89,156.25 |
| June 2018 | | | | | | 308.50 | | | | | | 308.50 | $375 | $ 115,687.50 | $375 | $ 115,687.50 |
| July 2018 | | | | | | 294.25 | | | | | | 294.25 | $375 | $ 110,343.75 | $375 | $ 110,343.75 |
| August 2018 | | | | | | 116.25 | | | | | | 116.25 | $375 | $ 43,593.75 | $375 | $ 43,593.75 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

Category Codes:
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Brian Chau - Staff Attorney** | | | | | | | | | | | | 928.00 | | $ 348,000.00 | | $ 348,000.00 |
| April 2018 | | | | | | 27.00 | | | | | | 27.00 | $375 | $ 10,125.00 | $375 | $ 10,125.00 |
| May 2018 | | | | | | 217.00 | | | | | | 217.00 | $375 | $ 81,375.00 | $375 | $ 81,375.00 |
| June 2018 | | | | | | 214.00 | | | | | | 214.00 | $375 | $ 80,250.00 | $375 | $ 80,250.00 |
| July 2018 | | | | | | 192.00 | | | | | | 192.00 | $375 | $ 72,000.00 | $375 | $ 72,000.00 |
| August 2018 | | | | | | 196.00 | | | | | | 196.00 | $375 | $ 73,500.00 | $375 | $ 73,500.00 |
| September 2018 | | | | | | 82.00 | | | | | | 82.00 | $375 | $ 30,750.00 | $375 | $ 30,750.00 |
| **Chris Clarkin - Staff Attorney** | | | | | | | | | | | | 1022.50 | | $ 383,437.50 | | $ 383,437.50 |
| April 2018 | | | | | | 57.75 | | | | | | 57.75 | $375 | $ 21,656.25 | $375 | $ 21,656.25 |
| May 2018 | | | | | | 245.50 | | | | | | 245.50 | $375 | $ 92,062.50 | $375 | $ 92,062.50 |
| June 2018 | | | | | | 293.75 | | | | | | 293.75 | $375 | $ 110,156.25 | $375 | $ 110,156.25 |
| July 2018 | | | | | | 310.75 | | | | | | 310.75 | $375 | $ 116,531.25 | $375 | $ 116,531.25 |
| August 2018 | | | | | | 114.75 | | | | | | 114.75 | $375 | $ 43,031.25 | $375 | $ 43,031.25 |
| **Monique Claxton - Staff Attorney** | | | | | | | | | | | | 786.00 | | $ 294,750.00 | | $ 294,750.00 |
| May 2018 | | | | | | 28.50 | | | | | | 28.50 | $375 | $ 10,687.50 | $375 | $ 10,687.50 |
| June 2018 | | | | | | 308.75 | | | | | | 308.75 | $375 | $ 115,781.25 | $375 | $ 115,781.25 |
| July 2018 | | | | | | 326.75 | | | | | | 326.75 | $375 | $ 122,531.25 | $375 | $ 122,531.25 |
| August 2018 | | | | | | 122.00 | | | | | | 122.00 | $375 | $ 45,750.00 | $375 | $ 45,750.00 |
| **Erika Connolly - Staff Attorney** | | | | | | | | | | | | 1349.00 | | $ 458,660.00 | | $ 458,660.00 |
| April 2018 | | | | | | 27.50 | | | | | | 27.50 | $340 | $ 9,350.00 | $340 | $ 9,350.00 |
| May 2018 | | | | | | 247.00 | | | | | | 247.00 | $340 | $ 83,980.00 | $340 | $ 83,980.00 |
| June 2018 | | | | | | 283.50 | | | | | | 283.50 | $340 | $ 96,390.00 | $340 | $ 96,390.00 |
| July 2018 | | | | | | 329.00 | | | | | | 329.00 | $340 | $ 111,860.00 | $340 | $ 111,860.00 |
| August 2018 | | | | | | 298.00 | | | | | | 298.00 | $340 | $ 101,320.00 | $340 | $ 101,320.00 |
| September 2018 | | | | | | 164.00 | | | | | | 164.00 | $340 | $ 55,760.00 | $340 | $ 55,760.00 |
| **Lauren Cormier - Staff Attorney** | | | | | | | | | | | | 641.50 | | $ 218,110.00 | | $ 218,110.00 |
| April 2018 | | | | | | 76.50 | | | | | | 76.50 | $340 | $ 26,010.00 | $340 | $ 26,010.00 |
| May 2018 | | | | | | 171.75 | | | | | | 171.75 | $340 | $ 58,395.00 | $340 | $ 58,395.00 |
| June 2018 | | | | | | 163.25 | | | | | | 163.25 | $340 | $ 55,505.00 | $340 | $ 55,505.00 |
| July 2018 | | | | | | 176.00 | | | | | | 176.00 | $340 | $ 59,840.00 | $340 | $ 59,840.00 |
| August 2018 | | | | | | 54.00 | | | | | | 54.00 | $340 | $ 18,360.00 | $340 | $ 18,360.00 |
| **Mashariki Daniels - Staff Attorney** | | | | | | | | | | | | 1069.50 | | $ 363,630.00 | | $ 363,630.00 |
| April 2018 | | | | | | 83.00 | | | | | | 83.00 | $340 | $ 28,220.00 | $340 | $ 28,220.00 |
| May 2018 | | | | | | 189.00 | | | | | | 189.00 | $340 | $ 64,260.00 | $340 | $ 64,260.00 |
| June 2018 | | | | | | 216.25 | | | | | | 216.25 | $340 | $ 73,525.00 | $340 | $ 73,525.00 |
| July 2018 | | | | | | 209.75 | | | | | | 209.75 | $340 | $ 71,315.00 | $340 | $ 71,315.00 |
| August 2018 | | | | | | 242.25 | | | | | | 242.25 | $340 | $ 82,365.00 | $340 | $ 82,365.00 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

Category Codes:
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| September 2018 | | | | | | 129.25 | | | | | | 129.25 | $340 | $ 43,945.00 | $340 | $ 43,945.00 |
| **Alex Dickin - Staff Attorney** | | | | | | | | | | | | **2015.50** | | **$ 685,270.00** | | **$ 685,270.00** |
| May 2017 | | | 69.00 | | | | | | | | | 69.00 | $340 | $ 23,460.00 | $340 | $ 23,460.00 |
| June 2017 | | | 34.00 | | | | | | | | | 48.00 | $340 | $ 16,320.00 | $340 | $ 16,320.00 |
| July 2017 | | | | | 2.25 | 11.75 | | | | | | 47.00 | $340 | $ 15,980.00 | $340 | $ 15,980.00 |
| August 2017 | | | | | 7.50 | | | | | | | 7.50 | $340 | $ 2,550.00 | $340 | $ 2,550.00 |
| November 2017 | | | | | | 67.25 | | | | | | 67.25 | $340 | $ 22,865.00 | $340 | $ 22,865.00 |
| February 2018 | | | | | | 53.75 | | | | | | 53.75 | $340 | $ 18,275.00 | $340 | $ 18,275.00 |
| March 2018 | | | | | | 164.75 | | | | | | 164.75 | $340 | $ 56,015.00 | $340 | $ 56,015.00 |
| April 2018 | | | | | | 250.50 | | | | | | 250.50 | $340 | $ 85,170.00 | $340 | $ 85,170.00 |
| May 2018 | | | | | | 278.75 | | | | | | 278.75 | $340 | $ 94,775.00 | $340 | $ 94,775.00 |
| June 2018 | | | | | | 289.25 | | | | | | 289.25 | $340 | $ 98,345.00 | $340 | $ 98,345.00 |
| July 2018 | | | | | | 288.75 | | | | | | 288.75 | $340 | $ 98,175.00 | $340 | $ 98,175.00 |
| August 2018 | | | | | | 277.75 | | | | | | 277.75 | $340 | $ 94,435.00 | $340 | $ 94,435.00 |
| September 2018 | | | | | | 135.75 | | | | | | 135.75 | $340 | $ 46,155.00 | $340 | $ 46,155.00 |
| October 2018 | | | | | | 37.50 | | | | | | 37.50 | $340 | $ 12,750.00 | $340 | $ 12,750.00 |
| **Danielle Disporto - Staff Attorney** | | | | | | | | | | | | **1434.50** | | **$ 537,937.50** | | **$ 537,937.50** |
| April 2018 | | | | | | 231.50 | | | | | | 231.50 | $375 | $ 86,812.50 | $375 | $ 86,812.50 |
| May 2018 | | | | | | 242.25 | | | | | | 242.25 | $375 | $ 90,843.75 | $375 | $ 90,843.75 |
| June 2018 | | | | | | 275.50 | | | | | | 275.50 | $375 | $ 103,312.50 | $375 | $ 103,312.50 |
| July 2018 | | | | | | 258.75 | | | | | | 258.75 | $375 | $ 97,031.25 | $375 | $ 97,031.25 |
| August 2018 | | | | | | 280.50 | | | | | | 280.50 | $375 | $ 105,187.50 | $375 | $ 105,187.50 |
| September 2018 | | | | | | 146.00 | | | | | | 146.00 | $375 | $ 54,750.00 | $375 | $ 54,750.00 |
| **George Doumas - Staff Attorney** | | | | | | | | | | | | **1035.00** | | **$ 408,825.00** | | **$ 408,825.00** |
| May 2017 | | | 49.25 | | | | | | | | | 49.25 | $395 | $ 19,453.75 | $395 | $ 19,453.75 |
| June 2017 | | | 36.50 | | 26.00 | | | | | | | 62.50 | $395 | $ 24,687.50 | $395 | $ 24,687.50 |
| July 2017 | | | | | 45.75 | | | | | | | 45.75 | $395 | $ 18,071.25 | $395 | $ 18,071.25 |
| August 2017 | | | | | 7.50 | | | | | | | 7.50 | $395 | $ 2,962.50 | $395 | $ 2,962.50 |
| April 2018 | | | | | | 82.50 | | | | | | 82.50 | $395 | $ 32,587.50 | $395 | $ 32,587.50 |
| May 2018 | | | | | | 244.25 | | | | | | 244.25 | $395 | $ 96,478.75 | $395 | $ 96,478.75 |
| June 2018 | | | | | | 269.25 | | | | | | 269.25 | $395 | $ 106,353.75 | $395 | $ 106,353.75 |
| July 2018 | | | | | | 187.00 | | | | | | 187.00 | $395 | $ 73,865.00 | $395 | $ 73,865.00 |
| August 2018 | | | | | | 87.00 | | | | | | 87.00 | $395 | $ 34,365.00 | $395 | $ 34,365.00 |
| **Kris Druhm - Staff Attorney** | | | | | | | | | | | | **1030.75** | | **$ 407,146.25** | | **$ 407,146.25** |
| April 2018 | | | | | | 43.25 | | | | | | 43.25 | $395 | $ 17,083.75 | $395 | $ 17,083.75 |
| May 2018 | | | | | | 213.50 | | | | | | 213.50 | $395 | $ 84,332.50 | $395 | $ 84,332.50 |
| June 2018 | | | | | | 226.75 | | | | | | 226.75 | $395 | $ 89,566.25 | $395 | $ 89,566.25 |

*Hefler v. Wells Fargo Co.* , No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

Category Codes:
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2018 | | | | | | 227.25 | | | | | | 227.25 | $395 | $ 89,763.75 | $395 | $ 89,763.75 |
| August 2018 | | | | | | 230.75 | | | | | | 230.75 | $395 | $ 91,146.25 | $395 | $ 91,146.25 |
| September 2018 | | | | | | 89.25 | | | | | | 89.25 | $395 | $ 35,253.75 | $395 | $ 35,253.75 |
| **Jon Durr - Staff Attorney** | | | | | | | | | | | | **912.75** | | **$ 310,335.00** | | **$ 310,335.00** |
| May 2018 | | | | | | 104.75 | | | | | | 104.75 | $340 | $ 35,615.00 | $340 | $ 35,615.00 |
| June 2018 | | | | | | 306.50 | | | | | | 306.50 | $340 | $ 104,210.00 | $340 | $ 104,210.00 |
| July 2018 | | | | | | 398.25 | | | | | | 398.25 | $340 | $ 135,405.00 | $340 | $ 135,405.00 |
| August 2018 | | | | | | 103.25 | | | | | | 103.25 | $340 | $ 35,105.00 | $340 | $ 35,105.00 |
| **Igor Faynshteyn - Staff Attorney** | | | | | | | | | | | | **892.50** | | **$ 303,450.00** | | **$ 303,450.00** |
| April 2018 | | | | | | 81.00 | | | | | | 81.00 | $340 | $ 27,540.00 | $340 | $ 27,540.00 |
| May 2018 | | | | | | 232.00 | | | | | | 232.00 | $340 | $ 78,880.00 | $340 | $ 78,880.00 |
| June 2018 | | | | | | 240.50 | | | | | | 240.50 | $340 | $ 81,770.00 | $340 | $ 81,770.00 |
| July 2018 | | | | | | 258.00 | | | | | | 258.00 | $340 | $ 87,720.00 | $340 | $ 87,720.00 |
| August 2018 | | | | | | 81.00 | | | | | | 81.00 | $340 | $ 27,540.00 | $340 | $ 27,540.00 |
| **Colette Foster - Staff Attorney** | | | | | | | | | | | | **1050.00** | | **$ 414,750.00** | | **$ 414,750.00** |
| April 2018 | | | | | | 53.75 | | | | | | 53.75 | $395 | $ 21,231.25 | $395 | $ 21,231.25 |
| May 2018 | | | | | | 240.25 | | | | | | 240.25 | $395 | $ 94,898.75 | $395 | $ 94,898.75 |
| June 2018 | | | | | | 305.00 | | | | | | 305.00 | $395 | $ 120,475.00 | $395 | $ 120,475.00 |
| July 2018 | | | | | | 334.25 | | | | | | 334.25 | $395 | $ 132,028.75 | $395 | $ 132,028.75 |
| August 2018 | | | | | | 116.75 | | | | | | 116.75 | $395 | $ 46,116.25 | $395 | $ 46,116.25 |
| **Mavis Fowler-Williams - Staff Attorney** | | | | | | | | | | | | **806.00** | | **$ 318,370.00** | | **$ 318,370.00** |
| May 2018 | | | | | | 88.00 | | | | | | 88.00 | $395 | $ 34,760.00 | $395 | $ 34,760.00 |
| June 2018 | | | | | | 291.25 | | | | | | 291.25 | $395 | $ 115,043.75 | $395 | $ 115,043.75 |
| July 2018 | | | | | | 314.50 | | | | | | 314.50 | $395 | $ 124,227.50 | $395 | $ 124,227.50 |
| August 2018 | | | | | | 112.25 | | | | | | 112.25 | $395 | $ 44,338.75 | $395 | $ 44,338.75 |
| **Jason Gold - Staff Attorney** | | | | | | | | | | | | **678.50** | | **$ 268,007.50** | | **$ 268,007.50** |
| May 2018 | | | | | | 82.25 | | | | | | 82.25 | $395 | $ 32,488.75 | $395 | $ 32,488.75 |
| June 2018 | | | | | | 242.00 | | | | | | 242.00 | $395 | $ 95,590.00 | $395 | $ 95,590.00 |
| July 2018 | | | | | | 261.00 | | | | | | 261.00 | $395 | $ 103,095.00 | $395 | $ 103,095.00 |
| August 2018 | | | | | | 93.25 | | | | | | 93.25 | $395 | $ 36,833.75 | $395 | $ 36,833.75 |
| **Addison F. Golladay - Staff Attorney** | | | | | | | | | | | | **963.50** | | **$ 361,312.50** | | **$ 361,312.50** |
| April 2018 | | | | | | 36.00 | | | | | | 36.00 | $375 | $ 13,500.00 | $375 | $ 13,500.00 |
| May 2018 | | | | | | 244.50 | | | | | | 244.50 | $375 | $ 91,687.50 | $375 | $ 91,687.50 |
| June 2018 | | | | | | 281.00 | | | | | | 281.00 | $375 | $ 105,375.00 | $375 | $ 105,375.00 |
| July 2018 | | | | | | 299.00 | | | | | | 299.00 | $375 | $ 112,125.00 | $375 | $ 112,125.00 |
| August 2018 | | | | | | 103.00 | | | | | | 103.00 | $375 | $ 38,625.00 | $375 | $ 38,625.00 |
| **Daniel Gruttadaro - Staff Attorney** | | | | | | | | | | | | **731.75** | | **$ 248,795.00** | | **$ 248,795.00** |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

Category Codes:
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 2018 | | | | | | 171.00 | | | | | | 171.00 | $340 | $ 58,140.00 | $340 | $ 58,140.00 |
| June 2018 | | | | | | 233.75 | | | | | | 233.75 | $340 | $ 79,475.00 | $340 | $ 79,475.00 |
| July 2018 | | | | | | 254.00 | | | | | | 254.00 | $340 | $ 86,360.00 | $340 | $ 86,360.00 |
| August 2018 | | | | | | 73.00 | | | | | | 73.00 | $340 | $ 24,820.00 | $340 | $ 24,820.00 |
| **Ibrahim Hamed - Staff Attorney** | | | | | | | | | | | | **1220.25** | | **$ 457,593.75** | | **$ 457,593.75** |
| April 2018 | | | | | | 92.50 | | | | | | 92.50 | $375 | $ 34,687.50 | $375 | $ 34,687.50 |
| May 2018 | | | | | | 251.50 | | | | | | 251.50 | $375 | $ 94,312.50 | $375 | $ 94,312.50 |
| June 2018 | | | | | | 332.50 | | | | | | 332.50 | $375 | $ 124,687.50 | $375 | $ 124,687.50 |
| July 2018 | | | | | | 411.50 | | | | | | 411.50 | $375 | $ 154,312.50 | $375 | $ 154,312.50 |
| August 2018 | | | | | | 132.25 | | | | | | 132.25 | $375 | $ 49,593.75 | $375 | $ 49,593.75 |
| **Elias Hantula - Staff Attorney** | | | | | | | | | | | | **961.25** | | **$ 326,825.00** | | **$ 326,825.00** |
| May 2018 | | | | | | 104.50 | | | | | | 104.50 | $340 | $ 35,530.00 | $340 | $ 35,530.00 |
| June 2018 | | | | | | 346.75 | | | | | | 346.75 | $340 | $ 117,895.00 | $340 | $ 117,895.00 |
| July 2018 | | | | | | 395.50 | | | | | | 395.50 | $340 | $ 134,470.00 | $340 | $ 134,470.00 |
| August 2018 | | | | | | 114.50 | | | | | | 114.50 | $340 | $ 38,930.00 | $340 | $ 38,930.00 |
| **Monique Hardial - Staff Attorney** | | | | | | | | | | | | **1163.75** | | **$ 395,675.00** | | **$ 395,675.00** |
| April 2018 | | | | | | 89.00 | | | | | | 89.00 | $340 | $ 30,260.00 | $340 | $ 30,260.00 |
| May 2018 | | | | | | 212.50 | | | | | | 212.50 | $340 | $ 72,250.00 | $340 | $ 72,250.00 |
| June 2018 | | | | | | 259.75 | | | | | | 259.75 | $340 | $ 88,315.00 | $340 | $ 88,315.00 |
| July 2018 | | | | | | 272.25 | | | | | | 272.25 | $340 | $ 92,565.00 | $340 | $ 92,565.00 |
| August 2018 | | | | | | 233.25 | | | | | | 233.25 | $340 | $ 79,305.00 | $340 | $ 79,305.00 |
| September 2018 | | | | | | 97.00 | | | | | | 97.00 | $340 | $ 32,980.00 | $340 | $ 32,980.00 |
| **Jared Hoffman - Staff Attorney** | | | | | | | | | | | | **993.50** | | **$ 372,562.50** | | **$ 372,562.50** |
| April 2018 | | | | | | 60.00 | | | | | | 60.00 | $375 | $ 22,500.00 | $375 | $ 22,500.00 |
| May 2018 | | | | | | 157.50 | | | | | | 157.50 | $375 | $ 59,062.50 | $375 | $ 59,062.50 |
| June 2018 | | | | | | 207.00 | | | | | | 207.00 | $375 | $ 77,625.00 | $375 | $ 77,625.00 |
| July 2018 | | | | | | 226.00 | | | | | | 226.00 | $375 | $ 84,750.00 | $375 | $ 84,750.00 |
| August 2018 | | | | | | 230.00 | | | | | | 230.00 | $375 | $ 86,250.00 | $375 | $ 86,250.00 |
| September 2018 | | | | | | 113.00 | | | | | | 113.00 | $375 | $ 42,375.00 | $375 | $ 42,375.00 |
| **Lawrence Hosmer - Staff Attorney** | | | | | | | | | | | | **1463.00** | | **$ 577,885.00** | | **$ 577,885.00** |
| March 2018 | | | | | | 163.50 | | | | | | 163.50 | $395 | $ 64,582.50 | $395 | $ 64,582.50 |
| April 2018 | | | | | | 188.50 | | | | | | 188.50 | $395 | $ 74,457.50 | $395 | $ 74,457.50 |
| May 2018 | | | | | | 199.25 | | | | | | 199.25 | $395 | $ 78,703.75 | $395 | $ 78,703.75 |
| June 2018 | | | | | | 248.00 | | | | | | 248.00 | $395 | $ 97,960.00 | $395 | $ 97,960.00 |
| July 2018 | | | | | | 266.50 | | | | | | 266.50 | $395 | $ 105,267.50 | $395 | $ 105,267.50 |
| August 2018 | | | | | | 277.75 | | | | | | 277.75 | $395 | $ 109,711.25 | $395 | $ 109,711.25 |
| September 2018 | | | | | | 119.50 | | | | | | 119.50 | $395 | $ 47,202.50 | $395 | $ 47,202.50 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

**Category Codes:**
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Stephen Imundo - Staff Attorney** | | | | | | | | | | | | **884.75** | | **$ 349,476.25** | | **$ 349,476.25** |
| May 2018 | | | | | | 130.00 | | | | | | 130.00 | $395 | $ 51,350.00 | $395 | $ 51,350.00 |
| June 2018 | | | | | | 92.50 | | | | | | 92.50 | $395 | $ 36,537.50 | $395 | $ 36,537.50 |
| July 2018 | | | | | | 298.75 | | | | | | 298.75 | $395 | $ 118,006.25 | $395 | $ 118,006.25 |
| August 2018 | | | | | | 239.75 | | | | | | 239.75 | $395 | $ 94,701.25 | $395 | $ 94,701.25 |
| September 2018 | | | | | | 123.75 | | | | | | 123.75 | $395 | $ 48,881.25 | $395 | $ 48,881.25 |
| **France Kaczanowski - Staff Attorney** | | | | | | | | | | | | **896.00** | | **$ 353,920.00** | | **$ 353,920.00** |
| April 2018 | | | | | | 41.00 | | | | | | 41.00 | $395 | $ 16,195.00 | $395 | $ 16,195.00 |
| May 2018 | | | | | | 226.25 | | | | | | 226.25 | $395 | $ 89,368.75 | $395 | $ 89,368.75 |
| June 2018 | | | | | | 257.25 | | | | | | 257.25 | $395 | $ 101,613.75 | $395 | $ 101,613.75 |
| July 2018 | | | | | | 324.50 | | | | | | 324.50 | $395 | $ 128,177.50 | $395 | $ 128,177.50 |
| August 2018 | | | | | | 47.00 | | | | | | 47.00 | $395 | $ 18,565.00 | $395 | $ 18,565.00 |
| **Steffanie Keim - Staff Attorney** | | | | | | | | | | | | **81.75** | | **$ 27,795.00** | | **$ 27,795.00** |
| May 2018 | | | | | | 34.00 | | | | | | 34.00 | $340 | $ 11,560.00 | $340 | $ 11,560.00 |
| June 2018 | | | | | | 11.50 | | | | | | 11.50 | $340 | $ 3,910.00 | $340 | $ 3,910.00 |
| July 2018 | | | | | | 25.00 | | | | | | 25.00 | $340 | $ 8,500.00 | $340 | $ 8,500.00 |
| August 2018 | | | | | | 11.25 | | | | | | 11.25 | $340 | $ 3,825.00 | $340 | $ 3,825.00 |
| **Irina Knopp - Staff Attorney** | | | | | | | | | | | | **996.75** | | **$ 338,895.00** | | **$ 338,895.00** |
| May 2018 | | | | | | 125.00 | | | | | | 125.00 | $340 | $ 42,500.00 | $340 | $ 42,500.00 |
| June 2018 | | | | | | 355.75 | | | | | | 355.75 | $340 | $ 120,955.00 | $340 | $ 120,955.00 |
| July 2018 | | | | | | 373.50 | | | | | | 373.50 | $340 | $ 126,990.00 | $340 | $ 126,990.00 |
| August 2018 | | | | | | 142.50 | | | | | | 142.50 | $340 | $ 48,450.00 | $340 | $ 48,450.00 |
| **Irina Kushel - Staff Attorney** | | | | | | | | | | | | **1045.75** | | **$ 355,555.00** | | **$ 355,555.00** |
| April 2018 | | | | | | 62.00 | | | | | | 62.00 | $340 | $ 21,080.00 | $340 | $ 21,080.00 |
| May 2018 | | | | | | 258.25 | | | | | | 258.25 | $340 | $ 87,805.00 | $340 | $ 87,805.00 |
| June 2018 | | | | | | 293.25 | | | | | | 293.25 | $340 | $ 99,705.00 | $340 | $ 99,705.00 |
| July 2018 | | | | | | 318.00 | | | | | | 318.00 | $340 | $ 108,120.00 | $340 | $ 108,120.00 |
| August 2018 | | | | | | 114.25 | | | | | | 114.25 | $340 | $ 38,845.00 | $340 | $ 38,845.00 |
| **Laura Lefkowitz - Staff Attorney** | | | | | | | | | | | | **841.75** | | **$ 332,491.25** | | **$ 332,491.25** |
| April 2018 | | | | | | 76.50 | | | | | | 76.50 | $395 | $ 30,217.50 | $395 | $ 30,217.50 |
| May 2018 | | | | | | 210.25 | | | | | | 210.25 | $395 | $ 83,048.75 | $395 | $ 83,048.75 |
| June 2018 | | | | | | 282.75 | | | | | | 282.75 | $395 | $ 111,686.25 | $395 | $ 111,686.25 |
| July 2018 | | | | | | 272.25 | | | | | | 272.25 | $395 | $ 107,538.75 | $395 | $ 107,538.75 |
| **Paul Lim - Staff Attorney** | | | | | | | | | | | | **901.50** | | **$ 356,092.50** | | **$ 356,092.50** |
| May 2018 | | | | | | 105.25 | | | | | | 105.25 | $395 | $ 41,573.75 | $395 | $ 41,573.75 |
| June 2018 | | | | | | 304.00 | | | | | | 304.00 | $395 | $ 120,080.00 | $395 | $ 120,080.00 |
| July 2018 | | | | | | 359.25 | | | | | | 359.25 | $395 | $ 141,903.75 | $395 | $ 141,903.75 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

Category Codes:
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| August 2018 | | | | | | 133.00 | | | | | | 133.00 | $395 | $ 52,535.00 | $395 | $ 52,535.00 |
| **Christopher McKniff - Staff Attorney** | | | | | | | | | | | | **932.75** | | **$ 317,135.00** | | **$ 317,135.00** |
| April 2018 | | | | | | 55.00 | | | | | | 55.00 | $340 | $ 18,700.00 | $340 | $ 18,700.00 |
| May 2018 | | | | | | 231.75 | | | | | | 231.75 | $340 | $ 78,795.00 | $340 | $ 78,795.00 |
| June 2018 | | | | | | 270.50 | | | | | | 270.50 | $340 | $ 91,970.00 | $340 | $ 91,970.00 |
| July 2018 | | | | | | 276.75 | | | | | | 276.75 | $340 | $ 94,095.00 | $340 | $ 94,095.00 |
| August 2018 | | | | | | 98.75 | | | | | | 98.75 | $340 | $ 33,575.00 | $340 | $ 33,575.00 |
| **Denise Molina Capers - Staff Attorney** | | | | | | | | | | | | **795.50** | | **$ 270,470.00** | | **$ 270,470.00** |
| May 2018 | | | | | | 82.50 | | | | | | 82.50 | $340 | $ 28,050.00 | $340 | $ 28,050.00 |
| June 2018 | | | | | | 255.50 | | | | | | 255.50 | $340 | $ 86,870.00 | $340 | $ 86,870.00 |
| July 2018 | | | | | | 333.50 | | | | | | 333.50 | $340 | $ 113,390.00 | $340 | $ 113,390.00 |
| August 2018 | | | | | | 124.00 | | | | | | 124.00 | $340 | $ 42,160.00 | $340 | $ 42,160.00 |
| **John Moore - Staff Attorney** | | | | | | | | | | | | **736.75** | | **$ 250,495.00** | | **$ 250,495.00** |
| April 2018 | | | | | | 33.00 | | | | | | 33.00 | $340 | $ 11,220.00 | $340 | $ 11,220.00 |
| May 2018 | | | | | | 153.75 | | | | | | 153.75 | $340 | $ 52,275.00 | $340 | $ 52,275.00 |
| June 2018 | | | | | | 213.50 | | | | | | 213.50 | $340 | $ 72,590.00 | $340 | $ 72,590.00 |
| July 2018 | | | | | | 245.25 | | | | | | 245.25 | $340 | $ 83,385.00 | $340 | $ 83,385.00 |
| August 2018 | | | | | | 91.25 | | | | | | 91.25 | $340 | $ 31,025.00 | $340 | $ 31,025.00 |
| **Casey Oetgen - Staff Attorney** | | | | | | | | | | | | **515.50** | | **$ 193,312.50** | | **$ 193,312.50** |
| April 2018 | | | | | | 16.50 | | | | | | 16.50 | $375 | $ 6,187.50 | $375 | $ 6,187.50 |
| May 2018 | | | | | | 124.75 | | | | | | 124.75 | $375 | $ 46,781.25 | $375 | $ 46,781.25 |
| June 2018 | | | | | | 195.75 | | | | | | 195.75 | $375 | $ 73,406.25 | $375 | $ 73,406.25 |
| July 2018 | | | | | | 126.00 | | | | | | 126.00 | $375 | $ 47,250.00 | $375 | $ 47,250.00 |
| August 2018 | | | | | | 52.50 | | | | | | 52.50 | $375 | $ 19,687.50 | $375 | $ 19,687.50 |
| **Vanessa Olivier - Staff Attorney** | | | | | | | | | | | | **928.00** | | **$ 348,000.00** | | **$ 348,000.00** |
| April 2018 | | | | | | 101.00 | | | | | | 101.00 | $375 | $ 37,875.00 | $375 | $ 37,875.00 |
| May 2018 | | | | | | 226.75 | | | | | | 226.75 | $375 | $ 85,031.25 | $375 | $ 85,031.25 |
| June 2018 | | | | | | 223.25 | | | | | | 223.25 | $375 | $ 83,718.75 | $375 | $ 83,718.75 |
| July 2018 | | | | | | 275.25 | | | | | | 275.25 | $375 | $ 103,218.75 | $375 | $ 103,218.75 |
| August 2018 | | | | | | 101.75 | | | | | | 101.75 | $375 | $ 38,156.25 | $375 | $ 38,156.25 |
| **Joel Omansky - Staff Attorney** | | | | | | | | | | | | **1537.00** | | **$ 576,375.00** | | **$ 576,375.00** |
| April 2018 | | | | | | 8.00 | | | | | | 8.00 | $375 | $ 3,000.00 | $375 | $ 3,000.00 |
| May 2018 | | | | | | 252.00 | | | | | | 252.00 | $375 | $ 94,500.00 | $375 | $ 94,500.00 |
| June 2018 | | | | | | 305.25 | | | | | | 305.25 | $375 | $ 114,468.75 | $375 | $ 114,468.75 |
| July 2018 | | | | | | 384.25 | | | | | | 384.25 | $375 | $ 144,093.75 | $375 | $ 144,093.75 |
| August 2018 | | | | | | 354.50 | | | | | | 354.50 | $375 | $ 132,937.50 | $375 | $ 132,937.50 |
| September 2018 | | | | | | 233.00 | | | | | | 233.00 | $375 | $ 87,375.00 | $375 | $ 87,375.00 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

**Category Codes:**

1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Julius Panell - Staff Attorney** | | | | | | | | | | | | **1152.25** | | **$ 455,138.75** | | **$ 455,138.75** |
| April 2018 | | | | | | 58.25 | | | | | | 58.25 | $395 | $ 23,008.75 | $395 | $ 23,008.75 |
| May 2018 | | | | | | 252.50 | | | | | | 252.50 | $395 | $ 99,737.50 | $395 | $ 99,737.50 |
| June 2018 | | | | | | 315.50 | | | | | | 315.50 | $395 | $ 124,622.50 | $395 | $ 124,622.50 |
| July 2018 | | | | | | 394.50 | | | | | | 394.50 | $395 | $ 155,827.50 | $395 | $ 155,827.50 |
| August 2018 | | | | | | 131.50 | | | | | | 131.50 | $395 | $ 51,942.50 | $395 | $ 51,942.50 |
| **Jeff Powell - Staff Attorney** | | | | | | | | | | | | **1548.75** | | **$ 611,756.25** | | **$ 611,756.25** |
| April 2018 | | | | | | 243.25 | | | | | | 243.25 | $395 | $ 96,083.75 | $395 | $ 96,083.75 |
| May 2018 | | | | | | 232.00 | | | | | | 232.00 | $395 | $ 91,640.00 | $395 | $ 91,640.00 |
| June 2018 | | | | | | 323.75 | | | | | | 323.75 | $395 | $ 127,881.25 | $395 | $ 127,881.25 |
| July 2018 | | | | | | 303.00 | | | | | | 303.00 | $395 | $ 119,685.00 | $395 | $ 119,685.00 |
| August 2018 | | | | | | 277.00 | | | | | | 277.00 | $395 | $ 109,415.00 | $395 | $ 109,415.00 |
| September 2018 | | | | | | 169.75 | | | | | | 169.75 | $395 | $ 67,051.25 | $395 | $ 67,051.25 |
| **Damien Puniello - Staff Attorney** | | | | | | | | | | | | **905.75** | | **$ 307,955.00** | | **$ 307,955.00** |
| April 2018 | | | | | | 53.75 | | | | | | 53.75 | $340 | $ 18,275.00 | $340 | $ 18,275.00 |
| May 2018 | | | | | | 251.00 | | | | | | 251.00 | $340 | $ 85,340.00 | $340 | $ 85,340.00 |
| June 2018 | | | | | | 239.00 | | | | | | 239.00 | $340 | $ 81,260.00 | $340 | $ 81,260.00 |
| July 2018 | | | | | | 302.00 | | | | | | 302.00 | $340 | $ 102,680.00 | $340 | $ 102,680.00 |
| August 2018 | | | | | | 60.00 | | | | | | 60.00 | $340 | $ 20,400.00 | $340 | $ 20,400.00 |
| **Jessica Purcell - Staff Attorney** | | | | | | | | | | | | **1127.75** | | **$ 422,906.25** | | **$ 422,906.25** |
| April 2018 | | | | | | 60.00 | | | | | | 60.00 | $375 | $ 22,500.00 | $375 | $ 22,500.00 |
| May 2018 | | | | | | 246.00 | | | | | | 246.00 | $375 | $ 92,250.00 | $375 | $ 92,250.00 |
| June 2018 | | | | | | 242.75 | | | | | | 242.75 | $375 | $ 91,031.25 | $375 | $ 91,031.25 |
| July 2018 | | | | | | 237.00 | | | | | | 237.00 | $375 | $ 88,875.00 | $375 | $ 88,875.00 |
| August 2018 | | | | | | 218.75 | | | | | | 218.75 | $375 | $ 82,031.25 | $375 | $ 82,031.25 |
| September 2018 | | | | | | 123.25 | | | | | | 123.25 | $375 | $ 46,218.75 | $375 | $ 46,218.75 |
| **Stephen Roehler - Staff Attorney** | | | | | | | | | | | | **947.25** | | **$ 374,163.75** | | **$ 374,163.75** |
| April 2018 | | | | | | 54.25 | | | | | | 54.25 | $395 | $ 21,428.75 | $395 | $ 21,428.75 |
| May 2018 | | | | | | 230.25 | | | | | | 230.25 | $395 | $ 90,948.75 | $395 | $ 90,948.75 |
| June 2018 | | | | | | 258.75 | | | | | | 258.75 | $395 | $ 102,206.25 | $395 | $ 102,206.25 |
| July 2018 | | | | | | 295.25 | | | | | | 295.25 | $395 | $ 116,623.75 | $395 | $ 116,623.75 |
| August 2018 | | | | | | 108.75 | | | | | | 108.75 | $395 | $ 42,956.25 | $395 | $ 42,956.25 |
| **Madeleine Severin - Staff Attorney** | | | | | | | | | | | | **814.25** | | **$ 305,343.75** | | **$ 305,343.75** |
| April 2018 | | | | | | 46.50 | | | | | | 46.50 | $375 | $ 17,437.50 | $375 | $ 17,437.50 |
| May 2018 | | | | | | 226.00 | | | | | | 226.00 | $375 | $ 84,750.00 | $375 | $ 84,750.00 |
| June 2018 | | | | | | 237.75 | | | | | | 237.75 | $375 | $ 89,156.25 | $375 | $ 89,156.25 |
| July 2018 | | | | | | 241.25 | | | | | | 241.25 | $375 | $ 90,468.75 | $375 | $ 90,468.75 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

**Category Codes:**

1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| August 2018 | | | | | | 62.75 | | | | | | 62.75 | $375 | $ 23,531.25 | $375 | $ 23,531.25 |
| **Lakshmi Shiwnandan - Staff Attorney** | | | | | | | | | | | | **869.50** | | **$ 343,452.50** | | **$ 343,452.50** |
| May 2018 | | | | | | 56.00 | | | | | | 56.00 | $395 | $ 22,120.00 | $395 | $ 22,120.00 |
| June 2018 | | | | | | 327.00 | | | | | | 327.00 | $395 | $ 129,165.00 | $395 | $ 129,165.00 |
| July 2018 | | | | | | 363.00 | | | | | | 363.00 | $395 | $ 143,385.00 | $395 | $ 143,385.00 |
| August 2018 | | | | | | 123.50 | | | | | | 123.50 | $395 | $ 48,782.50 | $395 | $ 48,782.50 |
| **Emily Strickland - Staff Attorney** | | | | | | | | | | | | **1378.25** | | **$ 468,605.00** | | **$ 468,605.00** |
| April 2018 | | | | | | 216.50 | | | | | | 216.50 | $340 | $ 73,610.00 | $340 | $ 73,610.00 |
| May 2018 | | | | | | 186.00 | | | | | | 186.00 | $340 | $ 63,240.00 | $340 | $ 63,240.00 |
| June 2018 | | | | | | 225.25 | | | | | | 225.25 | $340 | $ 76,585.00 | $340 | $ 76,585.00 |
| July 2018 | | | | | | 315.25 | | | | | | 315.25 | $340 | $ 107,185.00 | $340 | $ 107,185.00 |
| August 2018 | | | | | | 260.00 | | | | | | 260.00 | $340 | $ 88,400.00 | $340 | $ 88,400.00 |
| September 2018 | | | | | | 175.25 | | | | | | 175.25 | $340 | $ 59,585.00 | $340 | $ 59,585.00 |
| **David Sussman - Staff Attorney** | | | | | | | | | | | | **964.75** | | **$ 381,076.25** | | **$ 381,076.25** |
| April 2018 | | | | | | 78.75 | | | | | | 78.75 | $395 | $ 31,106.25 | $395 | $ 31,106.25 |
| May 2018 | | | | | | 238.75 | | | | | | 238.75 | $395 | $ 94,306.25 | $395 | $ 94,306.25 |
| June 2018 | | | | | | 262.50 | | | | | | 262.50 | $395 | $ 103,687.50 | $395 | $ 103,687.50 |
| July 2018 | | | | | | 292.00 | | | | | | 292.00 | $395 | $ 115,340.00 | $395 | $ 115,340.00 |
| August 2018 | | | | | | 92.75 | | | | | | 92.75 | $395 | $ 36,636.25 | $395 | $ 36,636.25 |
| **Megan Taggart - Staff Attorney** | | | | | | | | | | | | **927.75** | | **$ 315,435.00** | | **$ 315,435.00** |
| April 2018 | | | | | | 68.50 | | | | | | 68.50 | $340 | $ 23,290.00 | $340 | $ 23,290.00 |
| May 2018 | | | | | | 234.00 | | | | | | 234.00 | $340 | $ 79,560.00 | $340 | $ 79,560.00 |
| June 2018 | | | | | | 262.25 | | | | | | 262.25 | $340 | $ 89,165.00 | $340 | $ 89,165.00 |
| July 2018 | | | | | | 270.75 | | | | | | 270.75 | $340 | $ 92,055.00 | $340 | $ 92,055.00 |
| August 2018 | | | | | | 92.25 | | | | | | 92.25 | $340 | $ 31,365.00 | $340 | $ 31,365.00 |
| **Joanna Tarnawski - Staff Attorney** | | | | | | | | | | | | **1128.00** | | **$ 383,520.00** | | **$ 383,520.00** |
| April 2018 | | | | | | 43.00 | | | | | | 43.00 | $340 | $ 14,620.00 | $340 | $ 14,620.00 |
| May 2018 | | | | | | 254.00 | | | | | | 254.00 | $340 | $ 86,360.00 | $340 | $ 86,360.00 |
| June 2018 | | | | | | 312.00 | | | | | | 312.00 | $340 | $ 106,080.00 | $340 | $ 106,080.00 |
| July 2018 | | | | | | 392.00 | | | | | | 392.00 | $340 | $ 133,280.00 | $340 | $ 133,280.00 |
| August 2018 | | | | | | 127.00 | | | | | | 127.00 | $340 | $ 43,180.00 | $340 | $ 43,180.00 |
| **Andrew Tolan - Staff Attorney** | | | | | | | | | | | | **1048.50** | | **$ 414,157.50** | | **$ 414,157.50** |
| April 2018 | | | | | | 100.00 | | | | | | 100.00 | $395 | $ 39,500.00 | $395 | $ 39,500.00 |
| May 2018 | | | | | | 257.00 | | | | | | 257.00 | $395 | $ 101,515.00 | $395 | $ 101,515.00 |
| June 2018 | | | | | | 272.00 | | | | | | 272.00 | $395 | $ 107,440.00 | $395 | $ 107,440.00 |
| July 2018 | | | | | | 329.50 | | | | | | 329.50 | $395 | $ 130,152.50 | $395 | $ 130,152.50 |
| August 2018 | | | | | | 90.00 | | | | | | 90.00 | $395 | $ 35,550.00 | $395 | $ 35,550.00 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

Category Codes:
1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Allan Turisse - Staff Attorney** | | | | | | | | | | | | **961.50** | | $ 379,792.50 | | $ 379,792.50 |
| April 2018 | | | | | | 67.50 | | | | | | 67.50 | $395 | $ 26,662.50 | $395 | $ 26,662.50 |
| May 2018 | | | | | | 249.25 | | | | | | 249.25 | $395 | $ 98,453.75 | $395 | $ 98,453.75 |
| June 2018 | | | | | | 269.00 | | | | | | 269.00 | $395 | $ 106,255.00 | $395 | $ 106,255.00 |
| July 2018 | | | | | | 282.25 | | | | | | 282.25 | $395 | $ 111,488.75 | $395 | $ 111,488.75 |
| August 2018 | | | | | | 93.50 | | | | | | 93.50 | $395 | $ 36,932.50 | $395 | $ 36,932.50 |
| **Ghavrie Walker - Staff Attorney** | | | | | | | | | | | | **983.00** | | $ 368,625.00 | | $ 368,625.00 |
| April 2018 | | | | | | 95.00 | | | | | | 95.00 | $375 | $ 35,625.00 | $375 | $ 35,625.00 |
| May 2018 | | | | | | 249.50 | | | | | | 249.50 | $375 | $ 93,562.50 | $375 | $ 93,562.50 |
| June 2018 | | | | | | 309.00 | | | | | | 309.00 | $375 | $ 115,875.00 | $375 | $ 115,875.00 |
| July 2018 | | | | | | 299.50 | | | | | | 299.50 | $375 | $ 112,312.50 | $375 | $ 112,312.50 |
| August 2018 | | | | | | 30.00 | | | | | | 30.00 | $375 | $ 11,250.00 | $375 | $ 11,250.00 |
| **Kit Wong - Staff Attorney** | | | | | | | | | | | | **587.75** | | $ 232,161.25 | | $ 232,161.25 |
| April 2018 | | | | | | 72.00 | | | | | | 72.00 | $395 | $ 28,440.00 | $395 | $ 28,440.00 |
| May 2018 | | | | | | 164.50 | | | | | | 164.50 | $395 | $ 64,977.50 | $395 | $ 64,977.50 |
| June 2018 | | | | | | 161.00 | | | | | | 161.00 | $395 | $ 63,595.00 | $395 | $ 63,595.00 |
| July 2018 | | | | | | 142.25 | | | | | | 142.25 | $395 | $ 56,188.75 | $395 | $ 56,188.75 |
| August 2018 | | | | | | 48.00 | | | | | | 48.00 | $395 | $ 18,960.00 | $395 | $ 18,960.00 |
| **Cecile Wortman - Staff Attorney** | | | | | | | | | | | | **738.50** | | $ 251,090.00 | | $ 251,090.00 |
| May 2018 | | | | | | 99.25 | | | | | | 99.25 | $340 | $ 33,745.00 | $340 | $ 33,745.00 |
| June 2018 | | | | | | 252.75 | | | | | | 252.75 | $340 | $ 85,935.00 | $340 | $ 85,935.00 |
| July 2018 | | | | | | 281.50 | | | | | | 281.50 | $340 | $ 95,710.00 | $340 | $ 95,710.00 |
| August 2018 | | | | | | 105.00 | | | | | | 105.00 | $340 | $ 35,700.00 | $340 | $ 35,700.00 |
| **Saundra Yaklin - Staff Attorney** | | | | | | | | | | | | **734.75** | | $ 290,226.25 | | $ 290,226.25 |
| April 2018 | | | | | | 163.75 | | | | | | 163.75 | $395 | $ 64,681.25 | $395 | $ 64,681.25 |
| May 2018 | | | | | | 165.75 | | | | | | 165.75 | $395 | $ 65,471.25 | $395 | $ 65,471.25 |
| June 2018 | | | | | | 131.25 | | | | | | 131.25 | $395 | $ 51,843.75 | $395 | $ 51,843.75 |
| July 2018 | | | | | | 227.25 | | | | | | 227.25 | $395 | $ 89,763.75 | $395 | $ 89,763.75 |
| August 2018 | | | | | | 46.75 | | | | | | 46.75 | $395 | $ 18,466.25 | $395 | $ 18,466.25 |
| **Amy Bitkower - Dir. Of Investigations** | | | | | | | | | | | | **16.00** | | $ 7,920.00 | | $ 8,320.00 |
| May 2017 | | | 16.00 | | | | | | | | | 16.00 | $495 | $ 7,920.00 | $520 | $ 8,320.00 |
| **Chris Altiery - Investigator** | | | | | | | | | | | | **11.00** | | $ 2,695.00 | | $ 2,805.00 |
| May 2017 | | | 11.00 | | | | | | | | | 11.00 | $245 | $ 2,695.00 | $255 | $ 2,805.00 |
| **Adam Weinschel - Dir. Of Investor Svcs** | | | | | | | | | | | | **15.25** | | $ 6,941.25 | | $ 7,091.25 |
| April 2017 | | | 3.00 | | | | | | | | | 3.00 | $415 | $ 1,245.00 | $465 | $ 1,395.00 |
| July 2017 | | | 1.00 | | | | | | | | | 1.00 | $465 | $ 465.00 | $465 | $ 465.00 |
| October 2017 | | | 1.00 | | | | | | | | | 1.00 | $465 | $ 465.00 | $465 | $ 465.00 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

**Category Codes:**

1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| February 2018 | | | 0.50 | | | | | | | | | 0.50 | $465 | $ 232.50 | $465 | $ 232.50 |
| March 2018 | | | 0.75 | | | | | | | | | 0.75 | $465 | $ 348.75 | $465 | $ 348.75 |
| April 2018 | | | | | | | 0.50 | 8.50 | | | | 9.00 | $465 | $ 4,185.00 | $465 | $ 4,185.00 |
| **Tanjila Sultana - Financial Analyst** | | | | | | | | | | | | **189.75** | | **$ 63,506.25** | | **$ 63,566.25** |
| May 2017 | | | 2.00 | | | | | | | | | 2.00 | $325 | $ 650.00 | $335 | $ 670.00 |
| June 2017 | | | 4.00 | | | | | | | | | 4.00 | $325 | $ 1,300.00 | $335 | $ 1,340.00 |
| July 2017 | | | 108.00 | | | | | | | | | 108.00 | $335 | $ 36,180.00 | $335 | $ 36,180.00 |
| August 2017 | | | 66.25 | | | | | | | | | 66.25 | $335 | $ 22,193.75 | $335 | $ 22,193.75 |
| October 2017 | | | 9.50 | | | | | | | | | 9.50 | $335 | $ 3,182.50 | $335 | $ 3,182.50 |
| **Sam Jones - Case Analyst** | | | | | | | | | | | | **95.75** | | **$ 32,076.25** | | **$ 32,076.25** |
| July 2017 | | | 65.50 | | | | | | | | | 65.50 | $335 | $ 21,942.50 | $335 | $ 21,942.50 |
| August 2017 | | | 30.25 | | | | | | | | | 30.25 | $335 | $ 10,133.75 | $335 | $ 10,133.75 |
| **Gary Weston - Paralegal Supervisor** | | | | | | | | | | | | **142.00** | | **$ 49,281.25** | | **$ 49,700.00** |
| May 2017 | | | 10.25 | | | 4.25 | | | | 0.25 | 1.50 | 16.25 | $325 | $ 5,281.25 | $350 | $ 5,687.50 |
| June 2017 | | | | | 0.50 | | | | | | | 0.50 | $325 | $ 162.50 | $350 | $ 175.00 |
| January 2018 | | | | | | | | | | 0.75 | | 0.75 | $350 | $ 262.50 | $350 | $ 262.50 |
| February 2018 | | | 0.75 | | | 4.25 | | 0.25 | | 12.25 | | 17.50 | $350 | $ 6,125.00 | $350 | $ 6,125.00 |
| March 2018 | | | 5.00 | | | 7.25 | | 53.75 | | 5.50 | | 71.50 | $350 | $ 25,025.00 | $350 | $ 25,025.00 |
| April 2018 | | | | 5.75 | | 11.25 | | 2.75 | | | | 19.75 | $350 | $ 6,912.50 | $350 | $ 6,912.50 |
| May 2018 | | | | | | 4.00 | | | | 0.75 | | 4.75 | $350 | $ 1,662.50 | $350 | $ 1,662.50 |
| June 2018 | | | | | | 2.50 | | | | 0.50 | | 3.00 | $350 | $ 1,050.00 | $350 | $ 1,050.00 |
| July 2018 | | | | | | 2.25 | | | | 0.50 | | 2.75 | $350 | $ 962.50 | $350 | $ 962.50 |
| August 2018 | | | | | | 1.50 | | | | 1.00 | 0.50 | 3.00 | $350 | $ 1,050.00 | $350 | $ 1,050.00 |
| September 2018 | | | | | 0.25 | 1.75 | | 0.25 | | | | 2.25 | $350 | $ 787.50 | $350 | $ 787.50 |
| **Matthew Mahady - Case Manager** | | | | | | | | | | | | **22.50** | | **$ 7,012.50** | | **$ 7,537.50** |
| May 2017 | | | 19.75 | | | | | | | | 1.00 | 20.75 | $310 | $ 6,432.50 | $335 | $ 6,951.25 |
| June 2017 | | | | | | | | | | | 0.25 | 0.25 | $310 | $ 77.50 | $335 | $ 83.75 |
| August 2017 | | | 0.50 | | | | | | | | | 0.50 | $335 | $ 167.50 | $335 | $ 167.50 |
| January 2018 | | | | | | | | | | 1.00 | | 1.00 | $335 | $ 335.00 | $335 | $ 335.00 |
| **Virgilio Soler Jr - Case Manager** | | | | | | | | | | | | **404.75** | | **$ 133,960.00** | | **$ 135,591.25** |
| May 2017 | | | 11.25 | | | | | | | 7.75 | | 19.00 | $310 | $ 5,890.00 | $335 | $ 6,365.00 |
| June 2017 | | | 2.00 | | 11.75 | | | | | 32.50 | | 46.25 | $310 | $ 14,337.50 | $335 | $ 15,493.75 |
| July 2017 | | | | | 6.75 | | | | | 43.75 | | 50.50 | $335 | $ 16,917.50 | $335 | $ 16,917.50 |
| August 2017 | | | | | 17.50 | | | | | 30.25 | | 47.75 | $335 | $ 15,996.25 | $335 | $ 15,996.25 |
| September 2017 | | | | | 2.75 | | | | | 31.75 | | 34.50 | $335 | $ 11,557.50 | $335 | $ 11,557.50 |
| October 2017 | | | | | 3.25 | | | | | 34.25 | | 37.50 | $335 | $ 12,562.50 | $335 | $ 12,562.50 |
| November 2017 | | | | | | | | | | 22.00 | | 22.00 | $335 | $ 7,370.00 | $335 | $ 7,370.00 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

**Category Codes:**

1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| December 2017 | | | | | | | | | | 9.00 | | 9.00 | $335 | $ 3,015.00 | $335 | $ 3,015.00 |
| January 2018 | | | | | | | | 29.50 | | 18.75 | | 48.25 | $335 | $ 16,163.75 | $335 | $ 16,163.75 |
| February 2018 | | | | | | | | 7.00 | | 8.25 | | 15.25 | $335 | $ 5,108.75 | $335 | $ 5,108.75 |
| March 2018 | | | 7.50 | | | | | 2.00 | | 5.50 | | 15.00 | $335 | $ 5,025.00 | $335 | $ 5,025.00 |
| April 2018 | | | | | | | | | | 1.75 | | 1.75 | $335 | $ 586.25 | $335 | $ 586.25 |
| May 2018 | | | | | | | | | | 6.75 | | 6.75 | $335 | $ 2,261.25 | $335 | $ 2,261.25 |
| June 2018 | | | | | | | | | | 15.75 | | 15.75 | $335 | $ 5,276.25 | $335 | $ 5,276.25 |
| July 2018 | | | | | | | | | | 27.25 | | 27.25 | $335 | $ 9,128.75 | $335 | $ 9,128.75 |
| August 2018 | | | | | | | | | | 4.25 | | 4.25 | $335 | $ 1,423.75 | $335 | $ 1,423.75 |
| September 2018 | | | | | | | | 4.00 | | | | 4.00 | $335 | $ 1,340.00 | $335 | $ 1,340.00 |
| **Yvette Badillo - Paralegal** | | | | | | | | | | | | **11.25** | | **$ 3,318.75** | | **$ 3,318.75** |
| August 2017 | | | | | 1.00 | | | | | 2.00 | | 3.00 | $295 | $ 885.00 | $295 | $ 885.00 |
| September 2017 | | | | | 0.50 | | | | | | | 0.50 | $295 | $ 147.50 | $295 | $ 147.50 |
| October 2017 | | | | | 4.25 | | | | | | | 4.25 | $295 | $ 1,253.75 | $295 | $ 1,253.75 |
| January 2018 | | | | | | | | | | 3.50 | | 3.50 | $295 | $ 1,032.50 | $295 | $ 1,032.50 |
| **Martin Braxton - Paralegal** | | | | | | | | | | | | **36.00** | | **$ 8,820.00** | | **$ 8,820.00** |
| May 2017 | | | | | | | | | | 36.00 | | 36.00 | $245 | $ 8,820.00 | $245 | $ 8,820.00 |
| **Ashley Lee - Paralegal** | | | | | | | | | | | | **28.00** | | **$ 8,260.00** | | **$ 8,260.00** |
| July 2017 | | | | | 3.00 | | | | | 1.25 | | 4.25 | $295 | $ 1,253.75 | $295 | $ 1,253.75 |
| August 2017 | | | | | 10.75 | | | | | | | 10.75 | $295 | $ 3,171.25 | $295 | $ 3,171.25 |
| September 2017 | | | | | | | | | | 2.00 | | 2.00 | $295 | $ 590.00 | $295 | $ 590.00 |
| October 2017 | | | | | | | | | | 1.00 | | 1.00 | $295 | $ 295.00 | $295 | $ 295.00 |
| January 2018 | | | | | | | | | | 0.50 | | 0.50 | $295 | $ 147.50 | $295 | $ 147.50 |
| April 2018 | | | | 2.50 | | | | | | 0.50 | | 3.00 | $295 | $ 885.00 | $295 | $ 885.00 |
| May 2018 | | | | | | | | | | 0.50 | | 0.50 | $295 | $ 147.50 | $295 | $ 147.50 |
| July 2018 | | | | | | | | 6.00 | | | | 6.00 | $295 | $ 1,770.00 | $295 | $ 1,770.00 |
| **Ruben Montilla - Paralegal** | | | | | | | | | | | | **461.00** | | **$ 116,010.00** | | **$ 117,555.00** |
| May 2017 | | | 45.50 | | 23.50 | | | | | 20.00 | | 89.00 | $245 | $ 21,805.00 | $255 | $ 22,695.00 |
| June 2017 | | | | | 65.50 | | | | | | | 65.50 | $245 | $ 16,047.50 | $255 | $ 16,702.50 |
| July 2017 | | | | | 16.00 | 7.00 | | | | 16.50 | 7.00 | 46.50 | $255 | $ 11,857.50 | $255 | $ 11,857.50 |
| August 2017 | | | | | 51.50 | | | | | 12.50 | | 64.00 | $255 | $ 16,320.00 | $255 | $ 16,320.00 |
| September 2017 | | | | | 10.50 | | | | | 5.25 | | 15.75 | $255 | $ 4,016.25 | $255 | $ 4,016.25 |
| October 2017 | | | | | 38.50 | | | | | 17.50 | 1.50 | 57.50 | $255 | $ 14,662.50 | $255 | $ 14,662.50 |
| January 2018 | | | | | | | | | | 2.00 | | 2.00 | $255 | $ 510.00 | $255 | $ 510.00 |
| February 2018 | | | | | | | | 14.50 | | 17.25 | | 31.75 | $255 | $ 8,096.25 | $255 | $ 8,096.25 |
| March 2018 | | | | | | | | | | 39.00 | | 39.00 | $255 | $ 9,945.00 | $255 | $ 9,945.00 |
| April 2018 | | | | | | | | | | 24.50 | | 24.50 | $255 | $ 6,247.50 | $255 | $ 6,247.50 |

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

**Category Codes:**

1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 2018 | | | | | | | | | | 18.50 | | 18.50 | $255 | $ 4,717.50 | $255 | $ 4,717.50 |
| June 2018 | | | | | | | | | | 7.00 | | 7.00 | $255 | $ 1,785.00 | $255 | $ 1,785.00 |
| **Babatunde Pedro - Litigation Support** | | | | | | | | | | | | **66.50** | | **$ 19,577.50** | | **$ 19,617.50** |
| May 2017 | | | | | | 2.00 | | | | | | 2.00 | $275 | $ 550.00 | $295 | $ 590.00 |
| October 2017 | | | | | | 1.50 | | | | | | 1.50 | $295 | $ 442.50 | $295 | $ 442.50 |
| March 2018 | | | | | | 6.00 | | | | | | 6.00 | $295 | $ 1,770.00 | $295 | $ 1,770.00 |
| April 2018 | | | | | | 15.00 | | | | | | 15.00 | $295 | $ 4,425.00 | $295 | $ 4,425.00 |
| May 2018 | | | | | | 28.00 | | | | | | 28.00 | $295 | $ 8,260.00 | $295 | $ 8,260.00 |
| June 2018 | | | | | | 8.00 | | | | | | 8.00 | $295 | $ 2,360.00 | $295 | $ 2,360.00 |
| August 2018 | | | | | | 6.00 | | | | | | 6.00 | $295 | $ 1,770.00 | $295 | $ 1,770.00 |
| **Andrea R. Webster - Litigation Support** | | | | | | | | | | | | **59.25** | | **$ 19,522.50** | | **$ 19,552.50** |
| June 2017 | | | | | | 1.50 | | | | | | 1.50 | $310 | $ 465.00 | $330 | $ 495.00 |
| July 2017 | | | | | | 1.50 | | | | | | 1.50 | $330 | $ 495.00 | $330 | $ 495.00 |
| November 2017 | | | | | | 0.50 | | | | | | 0.50 | $330 | $ 165.00 | $330 | $ 165.00 |
| April 2018 | | | | | | 25.25 | | | | | | 25.25 | $330 | $ 8,332.50 | $330 | $ 8,332.50 |
| May 2018 | | | | | | 10.50 | | | | | | 10.50 | $330 | $ 3,465.00 | $330 | $ 3,465.00 |
| June 2018 | | | | | | 11.50 | | | | | | 11.50 | $330 | $ 3,795.00 | $330 | $ 3,795.00 |
| July 2018 | | | | | | 5.50 | | | | | | 5.50 | $330 | $ 1,815.00 | $330 | $ 1,815.00 |
| August 2018 | | | | | | 3.00 | | | | | | 3.00 | $330 | $ 990.00 | $330 | $ 990.00 |
| **Jessica M. Wilson - Litigation Support** | | | | | | | | | | | | **57.25** | | **$ 16,813.75** | | **$ 16,888.75** |
| May 2017 | | | | | | 3.75 | | | | | | 3.75 | $275 | $ 1,031.25 | $295 | $ 1,106.25 |
| October 2017 | | | | | | 0.50 | | | | | | 0.50 | $295 | $ 147.50 | $295 | $ 147.50 |
| November 2017 | | | | | | 2.75 | | | | | | 2.75 | $295 | $ 811.25 | $295 | $ 811.25 |
| January 2018 | | | | | | 1.00 | | | | | | 1.00 | $295 | $ 295.00 | $295 | $ 295.00 |
| February 2018 | | | | | | 3.50 | | | | | | 3.50 | $295 | $ 1,032.50 | $295 | $ 1,032.50 |
| March 2018 | | | | | | 3.75 | | | | | | 3.75 | $295 | $ 1,106.25 | $295 | $ 1,106.25 |
| April 2018 | | | | | | 18.50 | | | | | | 18.50 | $295 | $ 5,457.50 | $295 | $ 5,457.50 |
| May 2018 | | | | | | 11.75 | | | | | | 11.75 | $295 | $ 3,466.25 | $295 | $ 3,466.25 |
| June 2018 | | | | | | 4.75 | | | | | | 4.75 | $295 | $ 1,401.25 | $295 | $ 1,401.25 |
| July 2018 | | | | | | 3.00 | | | | | | 3.00 | $295 | $ 885.00 | $295 | $ 885.00 |
| August 2018 | | | | | | 2.25 | | | | | | 2.25 | $295 | $ 663.75 | $295 | $ 663.75 |
| September 2018 | | | | | | 1.00 | | | | | | 1.00 | $295 | $ 295.00 | $295 | $ 295.00 |
| October 2018 | | | | | | 0.75 | | | | | | 0.75 | $295 | $ 221.25 | $295 | $ 221.25 |
| **Errol Hall - Managing Clerk** | | | | | | | | | | | | **37.00** | | **$ 11,470.00** | | **$ 11,470.00** |
| May 2017 | | | 8.00 | | | | | | | | 1.00 | 9.00 | $310 | $ 2,790.00 | $310 | $ 2,790.00 |
| June 2017 | | | | 0.50 | 9.00 | | | | | | 1.50 | 11.00 | $310 | $ 3,410.00 | $310 | $ 3,410.00 |
| July 2017 | | | | | | | | | | | 0.25 | 0.25 | $310 | $ 77.50 | $310 | $ 77.50 |

*Hefler v. Wells Fargo Co.* , No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Timekeeper and Month**
**Inception - October 15, 2018**

**Category Codes:**

1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | HISTORIC RATE | LODESTAR AT HISTORIC RATE | CURRENT RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| August 2017 | | | | | | | | | | | 2.00 | 2.00 | $310 | $ 620.00 | $310 | $ 620.00 |
| September 2017 | | | | | | | | | | 1.00 | 0.50 | 1.50 | $310 | $ 465.00 | $310 | $ 465.00 |
| October 2017 | | | | | 0.75 | | | | | 0.75 | | 1.50 | $310 | $ 465.00 | $310 | $ 465.00 |
| November 2017 | | | | | | | | | | 0.50 | 0.25 | 1.00 | $310 | $ 310.00 | $310 | $ 310.00 |
| February 2018 | | | | 0.50 | | | | | | 0.50 | | 1.00 | $310 | $ 310.00 | $310 | $ 310.00 |
| March 2018 | | | 5.00 | 0.50 | | | | | | | | 5.50 | $310 | $ 1,705.00 | $310 | $ 1,705.00 |
| April 2018 | | | | | | | | | | 1.00 | | 1.00 | $310 | $ 310.00 | $310 | $ 310.00 |
| May 2018 | | | | | | | | | | 2.00 | | 2.00 | $310 | $ 620.00 | $310 | $ 620.00 |
| June 2018 | | | | | | | | | | 0.25 | | 0.25 | $310 | $ 77.50 | $310 | $ 77.50 |
| July 2018 | | | | | | | | | | 1.00 | | 1.00 | $310 | $ 310.00 | $310 | $ 310.00 |
| August 2018 | | | | | | | | | | 0.25 | | 0.25 | $310 | $ 77.50 | $310 | $ 77.50 |
| September 2018 | | | | | | | | | | 0.50 | | 0.50 | $310 | $ 155.00 | $310 | $ 155.00 |
| **GRAND TOTAL** | | | 1,192.00 | 62.25 | 1,535.00 | 64,585.00 | 68.75 | 1,217.25 | 12.75 | 563.25 | 123.75 | 69,360.00 | | $27,196,511.25 | | $27,246,350.00 |
| **LODESTAR AT HISTORIC RATES** | | | $632,660.00 | $37,266.25 | $888,616.25 | $24,390,453.75 | $51,530.00 | $907,647.50 | $8,287.50 | $173,310.00 | $107,740.00 | | | $27,197,511.25 | | |
| **LODESTAR AT CURRENT RATES** | | | $662,103.75 | $37,266.25 | $900,381.25 | $24,390,705.00 | $52,817.50 | $907,647.50 | $8,287.50 | $173,522.50 | $113,618.75 | | | | | $27,246,350.00 |

# Exhibit 5

EXHIBIT 5

*Hefler v. Wells Fargo Co.* , No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Lodestar Chart by Month**
**Inception - October 15, 2018**

**Category Codes:**

1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| MONTH | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | LODESTAR AT HISTORIC RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| April 2017 | | | 17.50 | | | | | | | | | 17.50 | $10,052.50 | $10,927.50 |
| May 2017 | | | 550.75 | | 26.00 | 10.00 | 15.00 | | | 64.00 | 19.00 | 684.75 | $355,685.00 | $382,327.50 |
| June 2017 | | | 154.50 | 0.50 | 250.75 | 13.25 | 8.00 | | | 32.50 | 22.50 | 482.00 | $258,612.50 | $280,933.75 |
| July 2017 | | | 177.50 | 0.75 | 580.75 | 13.25 | | | | 61.50 | 26.50 | 860.25 | $442,525.00 | $442,525.00 |
| August 2017 | | | 120.50 | | 512.50 | | | | | 44.75 | 16.00 | 693.75 | $388,851.25 | $388,851.25 |
| September 2017 | | | 12.00 | | 26.25 | | | | | 42.00 | 4.50 | 84.75 | $44,260.00 | $44,260.00 |
| October 2017 | | | 17.25 | 3.00 | 132.00 | 6.00 | | 5.25 | | 54.50 | 9.25 | 227.25 | $134,060.00 | $134,060.00 |
| November 2017 | | | | | | 98.50 | | 1.75 | | 22.00 | 1.00 | 123.25 | $54,971.25 | $54,971.25 |
| December 2017 | | | | | | | | 36.25 | | 9.00 | 11.25 | 56.50 | $40,613.75 | $40,613.75 |
| January 2018 | | | | 1.50 | | 1.00 | | 139.25 | | 29.50 | 0.50 | 171.75 | $120,825.00 | $120,825.00 |
| February 2018 | | | 41.75 | 0.50 | 6.75 | 123.50 | 3.50 | 144.75 | | 39.00 | | 359.75 | $239,720.00 | $239,720.00 |
| March 2018 | | | 100.25 | 37.00 | | 734.25 | | 126.00 | | 50.00 | 7.50 | 1,063.00 | $541,195.00 | $541,195.00 |
| April 2018 | | | | 17.75 | | 4,392.50 | 13.50 | 256.25 | | 27.75 | 2.75 | 4,710.50 | $1,907,972.50 | $1,907,972.50 |
| May 2018 | | | | 1.00 | | 12,891.25 | 2.00 | 67.25 | | 28.50 | | 12,990.00 | $4,931,452.50 | $4,931,452.50 |
| June 2018 | | | | | | 16,901.25 | | 83.50 | 1.50 | 23.50 | | 17,009.75 | $6,394,897.50 | $6,394,897.50 |
| July 2018 | | | | | | 18,773.75 | 18.75 | 141.75 | | 28.75 | | 18,963.00 | $7,151,607.50 | $7,151,607.50 |
| August 2018 | | | | | | 8,632.50 | | 31.50 | 3.50 | 5.50 | 2.50 | 8,675.50 | $3,307,972.50 | $3,307,972.50 |
| September 2018 | | | | 0.25 | | 1,955.75 | | 100.50 | 7.75 | 0.50 | 0.50 | 2,065.25 | $810,908.75 | $810,908.75 |
| October 2018 | | | | | | 38.25 | | 83.25 | | | | 121.50 | $60,328.75 | $60,328.75 |
| **TOTAL** | **0.00** | **0.00** | **1,192.00** | **62.25** | **1,535.00** | **64,585.00** | **68.75** | **1,217.25** | **12.75** | **563.25** | **123.75** | **69,360.00** | **$27,196,511.25** | **$27,246,350.00** |

# Exhibit 6

EXHIBIT 6

*Hefler v. Wells Fargo Co.* , No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Chart by Timekeeper**
**Inception to Oct. 15, 2018**

**Category Codes:**

| | |
|---|---|
| 1. Pre-Filing & Investigation | 7. Expert Work |
| 2. Lead Plaintiff Motions | 8. Settlement/Mediation |
| 3. Preparation of Complaints & Substitution of BLBG | 9. Settlement Administration |
| 4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders | 10. Post-Complaint Filing Factual Research |
| 5. Motion to Dismiss | 11. Other |
| 6. Written/Document Discovery | |

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | LODESTAR AT HISTORIC RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Max W. Berger - Partner | | | 34.00 | | 7.50 | 34.00 | | 100.75 | | | 42.50 | 218.75 | $261,771.25 | $273,437.50 |
| Salvatore J. Graziano - Partner | | | 84.25 | 2.25 | 197.75 | 36.50 | 9.25 | 190.25 | | | 4.25 | 524.50 | $517,215.00 | $521,877.50 |
| Mark Lebovitch - Partner | | | 4.75 | | 0.75 | 2.00 | | 36.00 | | 0.75 | | 44.25 | $40,693.75 | $40,931.25 |
| Gerald Silk - Partner | | | 124.00 | | 11.00 | | | 3.00 | | | 31.50 | 169.50 | $163,102.50 | $168,652.50 |
| Adam Wierzbowski - Partner | | | 59.75 | 6.50 | 307.50 | 116.25 | 37.75 | 262.00 | | | 8.00 | 797.75 | $593,787.50 | $598,312.50 |
| Rebecca Boon - Senior Counsel | | | 63.00 | 24.75 | 165.75 | 194.50 | 12.75 | 217.75 | | 6.00 | 17.25 | 701.75 | $497,893.75 | $508,768.75 |
| Kurt Hunciker - Of Counsel | | | | | | 1,103.50 | 6.50 | 14.75 | | | | 1,124.75 | $843,562.50 | $843,562.50 |
| David L. Duncan - Associate | | | | | | | | 100.75 | 12.75 | | | 113.50 | $73,775.00 | $73,775.00 |
| Scott Foglietta - Associate | | | 113.50 | | 2.50 | | | | | | | 116.00 | $58,000.00 | $63,800.00 |
| Michael Mathai - Associate | | | 37.25 | 18.75 | 287.25 | 314.00 | | 136.00 | | | 3.00 | 796.25 | $378,218.75 | $378,218.75 |
| John Mills - Associate | | | | | | | | 22.50 | | | | 22.50 | $14,625.00 | $14,625.00 |
| Angus Ni - Associate | | | 37.50 | | 146.50 | 11.50 | 2.00 | 5.00 | | | | 202.50 | $95,200.00 | $96,187.50 |
| Ross Shikowitz - Associate | | | 11.00 | | | | | | | | | 11.00 | $5,500.00 | $6,050.00 |
| Nidal Abdeljawad - Staff Attorney | | | | | | 956.50 | | | | | | 956.50 | $325,210.00 | $325,210.00 |
| Sheela Aiyappasamy - Staff Attorney | | | | | | 992.00 | | | | | | 992.00 | $372,000.00 | $372,000.00 |
| Evan Ambrose - Staff Attorney | | | | | | 1,273.00 | | | | | | 1,273.00 | $502,835.00 | $502,835.00 |
| Ayisha Amjad - Staff Attorney | | | | | | 378.00 | | | | | | 378.00 | $149,310.00 | $149,310.00 |
| Jeff Anbinder - Staff Attorney | | | | | | 607.00 | | | | | | 607.00 | $227,625.00 | $227,625.00 |
| Ben Bakke - Staff Attorney | | | | | | 961.50 | | | | | | 961.50 | $360,562.50 | $360,562.50 |
| Osafo Barker - Staff Attorney | | | | | | 270.00 | | | | | | 270.00 | $91,800.00 | $91,800.00 |
| Alex Bespalov - Staff Attorney | | | | | | 1,175.75 | | | | | | 1,175.75 | $399,755.00 | $399,755.00 |
| Eric Blanco - Staff Attorney | | | | | | 1,031.75 | | | | | | 1,031.75 | $386,906.25 | $386,906.25 |
| Andrew Boruch - Staff Attorney | | | | | | 983.00 | | | | | | 983.00 | $334,220.00 | $334,220.00 |
| Jim Briggs - Staff Attorney | | | | | | 658.00 | | | | | | 658.00 | $223,720.00 | $223,720.00 |
| Alexa Butler - Staff Attorney | | | | | | 790.25 | | | | | | 790.25 | $312,148.75 | $312,148.75 |
| Stephanie Butler - Staff Attorney | | | | | | 688.75 | | | | | | 688.75 | $234,175.00 | $234,175.00 |
| Jeffrey Castro - Staff Attorney | | | | | | 1,037.25 | | | | | | 1,037.25 | $388,968.75 | $388,968.75 |
| Brian Chau - Staff Attorney | | | | | | 928.00 | | | | | | 928.00 | $348,000.00 | $348,000.00 |

EXHIBIT 6

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Chart by Timekeeper**
**Inception to Oct. 15, 2018**

**Category Codes:**

1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | LODESTAR AT HISTORIC RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chris Clarkin - Staff Attorney | | | | | | 1,022.50 | | | | | | 1,022.50 | $383,437.50 | $383,437.50 |
| Monique Claxton - Staff Attorney | | | | | | 786.00 | | | | | | 786.00 | $294,750.00 | $294,750.00 |
| Erika Connolly - Staff Attorney | | | | | | 1,349.00 | | | | | | 1,349.00 | $458,660.00 | $458,660.00 |
| Lauren Cormier - Staff Attorney | | | | | | 641.50 | | | | | | 641.50 | $218,110.00 | $218,110.00 |
| Mashariki Daniels - Staff Attorney | | | | | | 1,069.50 | | | | | | 1,069.50 | $363,630.00 | $363,630.00 |
| Alex Dickin - Staff Attorney | | | 103.00 | | 52.00 | 1,860.50 | | | | | | 2,015.50 | $685,270.00 | $685,270.00 |
| Danielle Disporto - Staff Attorney | | | | | | 1,434.50 | | | | | | 1,434.50 | $537,937.50 | $537,937.50 |
| George Doumas - Staff Attorney | | | 85.75 | | 79.25 | 870.00 | | | | | | 1,035.00 | $408,825.00 | $408,825.00 |
| Kris Druhm - Staff Attorney | | | | | | 1,030.75 | | | | | | 1,030.75 | $407,146.25 | $407,146.25 |
| Jon Durr - Staff Attorney | | | | | | 912.75 | | | | | | 912.75 | $310,335.00 | $310,335.00 |
| Igor Faynshteyn - Staff Attorney | | | | | | 892.50 | | | | | | 892.50 | $303,450.00 | $303,450.00 |
| Colette Foster - Staff Attorney | | | | | | 1,050.00 | | | | | | 1,050.00 | $414,750.00 | $414,750.00 |
| Mavis Fowler-Williams - Staff Attorney | | | | | | 806.00 | | | | | | 806.00 | $318,370.00 | $318,370.00 |
| Jason Gold - Staff Attorney | | | | | | 678.50 | | | | | | 678.50 | $268,007.50 | $268,007.50 |
| Addison F. Golladay - Staff Attorney | | | | | | 963.50 | | | | | | 963.50 | $361,312.50 | $361,312.50 |
| Daniel Gruttadaro - Staff Attorney | | | | | | 731.75 | | | | | | 731.75 | $248,795.00 | $248,795.00 |
| Ibrahim Hamed - Staff Attorney | | | | | | 1,220.25 | | | | | | 1,220.25 | $457,593.75 | $457,593.75 |
| Elias Hantula - Staff Attorney | | | | | | 961.25 | | | | | | 961.25 | $326,825.00 | $326,825.00 |
| Monique Hardial - Staff Attorney | | | | | | 1,163.75 | | | | | | 1,163.75 | $395,675.00 | $395,675.00 |
| Jared Hoffman - Staff Attorney | | | | | | 993.50 | | | | | | 993.50 | $372,562.50 | $372,562.50 |
| Lawrence Hosmer - Staff Attorney | | | | | | 1,463.00 | | | | | | 1,463.00 | $577,885.00 | $577,885.00 |
| Stephen Imundo - Staff Attorney | | | | | | 884.75 | | | | | | 884.75 | $349,476.25 | $349,476.25 |
| France Kaczanowski - Staff Attorney | | | | | | 896.00 | | | | | | 896.00 | $353,920.00 | $353,920.00 |
| Steffanie Keim - Staff Attorney | | | | | | 81.75 | | | | | | 81.75 | $27,795.00 | $27,795.00 |
| Irina Knopp - Staff Attorney | | | | | | 996.75 | | | | | | 996.75 | $338,895.00 | $338,895.00 |
| Irina Kushel - Staff Attorney | | | | | | 1,045.75 | | | | | | 1,045.75 | $355,555.00 | $355,555.00 |
| Laura Lefkowitz - Staff Attorney | | | | | | 841.75 | | | | | | 841.75 | $332,491.25 | $332,491.25 |
| Paul Lim - Staff Attorney | | | | | | 901.50 | | | | | | 901.50 | $356,092.50 | $356,092.50 |

**EXHIBIT 6**

*Hefler v. Wells Fargo Co.* , No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Chart by Timekeeper**
**Inception to Oct. 15, 2018**

**Category Codes:**

| | |
|---|---|
| 1. Pre-Filing & Investigation | 7. Expert Work |
| 2. Lead Plaintiff Motions | 8. Settlement/Mediation |
| 3. Preparation of Complaints & Substitution of BLBG | 9. Settlement Administration |
| 4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders | 10. Post-Complaint Filing Factual Research |
| 5. Motion to Dismiss | 11. Other |
| 6. Written/Document Discovery | |

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | LODESTAR AT HISTORIC RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christopher McKniff - Staff Attorney | | | | | | 932.75 | | | | | | 932.75 | $317,135.00 | $317,135.00 |
| Denise Molina Capers - Staff Attorney | | | | | | 795.50 | | | | | | 795.50 | $270,470.00 | $270,470.00 |
| John Moore - Staff Attorney | | | | | | 736.75 | | | | | | 736.75 | $250,495.00 | $250,495.00 |
| Casey Oetgen - Staff Attorney | | | | | | 515.50 | | | | | | 515.50 | $193,312.50 | $193,312.50 |
| Vanessa Olivier - Staff Attorney | | | | | | 928.00 | | | | | | 928.00 | $348,000.00 | $348,000.00 |
| Joel Omansky - Staff Attorney | | | | | | 1,537.00 | | | | | | 1,537.00 | $576,375.00 | $576,375.00 |
| Julius Panell - Staff Attorney | | | | | | 1,152.25 | | | | | | 1,152.25 | $455,138.75 | $455,138.75 |
| Jeff Powell - Staff Attorney | | | | | | 1,548.75 | | | | | | 1,548.75 | $611,756.25 | $611,756.25 |
| Damien Puniello - Staff Attorney | | | | | | 905.75 | | | | | | 905.75 | $307,955.00 | $307,955.00 |
| Jessica Purcell - Staff Attorney | | | | | | 1,127.75 | | | | | | 1,127.75 | $422,906.25 | $422,906.25 |
| Stephen Roehler - Staff Attorney | | | | | | 947.25 | | | | | | 947.25 | $374,163.75 | $374,163.75 |
| Madeleine Severin - Staff Attorney | | | | | | 814.25 | | | | | | 814.25 | $305,343.75 | $305,343.75 |
| Lakshmi Shiwnandan - Staff Attorney | | | | | | 869.50 | | | | | | 869.50 | $343,452.50 | $343,452.50 |
| Emily Strickland - Staff Attorney | | | | | | 1,378.25 | | | | | | 1,378.25 | $468,605.00 | $468,605.00 |
| David Sussman - Staff Attorney | | | | | | 964.75 | | | | | | 964.75 | $381,076.25 | $381,076.25 |
| Megan Taggart - Staff Attorney | | | | | | 927.75 | | | | | | 927.75 | $315,435.00 | $315,435.00 |
| Joanna Tarnawski - Staff Attorney | | | | | | 1,128.00 | | | | | | 1,128.00 | $383,520.00 | $383,520.00 |
| Andrew Tolan - Staff Attorney | | | | | | 1,048.50 | | | | | | 1,048.50 | $414,157.50 | $414,157.50 |
| Allan Turisse - Staff Attorney | | | | | | 961.50 | | | | | | 961.50 | $379,792.50 | $379,792.50 |
| Ghavrie Walker - Staff Attorney | | | | | | 983.00 | | | | | | 983.00 | $368,625.00 | $368,625.00 |
| Kit Wong - Staff Attorney | | | | | | 587.75 | | | | | | 587.75 | $232,161.25 | $232,161.25 |
| Cecile Wortman - Staff Attorney | | | | | | 738.50 | | | | | | 738.50 | $251,090.00 | $251,090.00 |
| Saundra Yaklin - Staff Attorney | | | | | | 734.75 | | | | | | 734.75 | $290,226.25 | $290,226.25 |
| Amy Bitkower - Dir. Of Investigations | | | 16.00 | | | | | | | | | 16.00 | $7,920.00 | $8,320.00 |
| Chris Altiery - Investigator | | | 11.00 | | | | | | | | | 11.00 | $2,695.00 | $2,805.00 |
| Adam Weinschel - Dir. Of Investor Svcs | | | 6.25 | | | | 0.50 | 8.50 | | | | 15.25 | $6,941.25 | $7,091.25 |
| Tanjila Sultana - Financial Analyst | | | 189.75 | | | | | | | | | 189.75 | $63,506.25 | $63,566.25 |
| Sam Jones - Case Analyst | | | 95.75 | | | | | | | | | 95.75 | $32,076.25 | $32,076.25 |

**EXHIBIT 6**

*Hefler v. Wells Fargo Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**
**Category Chart by Timekeeper**
**Inception to Oct. 15, 2018**

**Category Codes:**

1. Pre-Filing & Investigation
2. Lead Plaintiff Motions
3. Preparation of Complaints & Substitution of BLBG
4. Reports to Court; Status Hearings; Stipulations; Scheduling Orders; Protective Orders
5. Motion to Dismiss
6. Written/Document Discovery

7. Expert Work
8. Settlement/Mediation
9. Settlement Administration
10. Post-Complaint Filing Factual Research
11. Other

| TIMEKEEPER | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTAL SUM OF HOURS | LODESTAR AT HISTORIC RATE | LODESTAR AT CURRENT RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gary Weston - Paralegal Supervisor | | | 16.00 | 6.00 | 0.50 | 39.00 | | 57.00 | | 21.50 | 2.00 | 142.00 | $49,281.25 | $49,700.00 |
| Matthew Mahady - Case Manager | | | 20.25 | | | | | | | 1.00 | 1.25 | 22.50 | $7,012.50 | $7,537.50 |
| Virgilio Soler Jr - Case Manager | | | 20.75 | | 42.00 | | | 42.50 | | 299.50 | | 404.75 | $133,960.00 | $135,591.25 |
| Yvette Badillo - Paralegal | | | | | 5.75 | | | | | 5.50 | | 11.25 | $3,318.75 | $3,318.75 |
| Martin Braxton - Paralegal | | | | | | | | | | 36.00 | | 36.00 | $8,820.00 | $8,820.00 |
| Ashley Lee - Paralegal | | | | 2.50 | 13.75 | | | 6.00 | | 5.75 | | 28.00 | $8,260.00 | $8,260.00 |
| Ruben Montilla - Paralegal | | | 45.50 | | 205.50 | 7.00 | | 14.50 | | 180.00 | 8.50 | 461.00 | $116,010.00 | $117,555.00 |
| Babatunde Pedro - Litigation Support | | | | | | 66.50 | | | | | | 66.50 | $19,577.50 | $19,617.50 |
| Andrea R. Webster - Litigation Support | | | | | 59.25 | | | | | | | 59.25 | $19,522.50 | $19,552.50 |
| Jessica M. Wilson - Litigation Support | | | | | 57.25 | | | | | | | 57.25 | $16,813.75 | $16,888.75 |
| Errol Hall - Managing Clerk | | | 13.00 | 1.50 | 9.75 | | | | | 7.25 | 5.50 | 37.00 | $11,470.00 | $11,470.00 |
| **TOTAL** | **0.00** | **0.00** | **1,192.00** | **62.25** | **1,535.00** | **64,585.00** | **68.75** | **1,217.25** | **12.75** | **563.25** | **123.75** | **69,360.00** | **27,196,511.25** | **27,246,350.00** |

# Exhibit 7

**EXHIBIT 7**

*Hefler v. Wells Fargo & Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**

**SUMMARY OF EXPENSES**

| CATEGORY | | AMOUNT |
|---|---|---|
| Experts/Consultants/Professionals | | $230,274.65 |
|     Global Economics Group (Chad Coffman) | $73,656.25 | |
|     NERA Economic Consultants (David Tabak) | $98,468.40 | |
|     Phillips ADR (mediator, Hon. Layn Phillips) | $58,150.00 | |
| Travel and Lodging | | $4,909.56 |
| Court Fees | | $1,240.00 |
| Service of Process | | $348.25 |
| Notice of Agreement to Settle (PR Newswire) | | $1,325.00 |
| Telephone & Faxes | | $132.40 |
| Postage & Express Mail | | $638.97 |
| Messengers & Hand Delivery | | $78.50 |
| On-Line Legal & Factual Research | | $39,879.90 |
| Photocopying & Printing | | $7,226.69 |
|     Outside Copying | $1,200.39 | |
|     In-House Black and White Copies and Pages Printed: (60,263 pages at $0.10 per page) | $6,026.30 | |
| Court Reporting & Transcripts | | $52.80 |
| **TOTAL:** | | **$286,106.72** |

# Exhibit 8

**EXHIBIT 8**

*Hefler v. Wells Fargo & Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**

**Expense Detail**

| Date | Expense Description | Category | Expense |
|------|---------------------|----------|--------:|
| 5/31/2017 | Global Economics Group - Invoice #4187 | Experts, Consultants & Professionals | $3,557.50 |
| 6/30/2017 | Global Economics Group - Invoice #4226 | Experts, Consultants & Professionals | $4,897.50 |
| 7/31/2017 | Global Economics Group - Invoice #4270 | Experts, Consultants & Professionals | $2,370.00 |
| 11/17/2017 | Global Economics Group - Invoice #4423 | Experts, Consultants & Professionals | $14,395.00 |
| 12/12/2017 | Mediation Fees PHILLIPS ADR ENTERPRISES PC CK.# 26276 | Experts, Consultants & Professionals | $24,000.00 |
| 02/13/2018 | Check issued to National Economic Research Associates Inc  #026599 | Experts, Consultants & Professionals | $33,936.25 |
| 2/28/2018 | Global Economics Group - Invoice #4575 | Experts, Consultants & Professionals | $4,063.75 |
| 03/06/2018 | Mediation Fees PHILLIPS ADR ENTERPRISES PC CK.# 26745 | Experts, Consultants & Professionals | $21,500.00 |
| 3/28/2018 | Global Economics Group - Invoice #4604 | Experts, Consultants & Professionals | $12,271.25 |
| 04/17/2018 | Mediation Fees PHILLIPS ADR ENTERPRISES PC CK.# 26941 | Experts, Consultants & Professionals | $12,000.00 |
| 4/30/2018 | Global Economics Group - Invoice #4673 | Experts, Consultants & Professionals | $1,663.75 |
| 05/21/2018 | Check issued to National Economic Research Associates Inc #027102 | Experts, Consultants & Professionals | $35,592.50 |
| 5/22/2018 | Global Economics Group - Invoice #4709 | Experts, Consultants & Professionals | $7,357.50 |
| 05/30/2018 | Mediation Fees PHILLIPS ADR ENTERPRISES PC CK.# 27143 | Experts, Consultants & Professionals | $650.00 |
| 6/18/2018 | NERA Economic Consulting - Invoice #US35837 | Experts, Consultants & Professionals | $1,314.65 |
| 6/30/2018 | Global Economics Group - Invoice #4778 | Experts, Consultants & Professionals | $5,071.25 |

| 7/25/2018 | Global Economics Group - Invoice #4791 | Experts, Consultants & Professionals | $12,456.25 |
|---|---|---|---|
| 08/10/2018 | Check issued to NERA Economic Consulting CK.# 27730 | Experts, Consultants & Professionals | $27,625.00 |
| 8/23/2018 | Global Economics Group - Invoice #4873 | Experts, Consultants & Professionals | $5,552.50 |
| 9/4/2018 | Salvatore Graziano - Travel to San Francisco | Travel & Lodging | $1,402.39 |
| 10/4/2018 | Rebecca Boon - Travel to San Francisco | Travel & Lodging | $1,052.39 |
| 10/5/2018 | David Duncan - Travel to San Francisco | Travel & Lodging | $1,402.39 |
| 11/9/2018 | Adam Wierzbowski - Travel to San Francisco | Travel & Lodging | $1,052.39 |
| 07/17/2017 | Court Fees EUGINIE PRINCIPE AMEX STATEMENT Check# 025377, paid on: 06/06/17 | Court Fees | $310.00 |
| 07/17/2017 | Court Fees EUGINIE PRINCIPE AMEX STATEMENT Check# 025377, paid on: 06/06/17 | Court Fees | $310.00 |
| 07/17/2017 | Court Fees EUGINIE PRINCIPE AMEX STATEMENT Check# 025377, paid on: 06/06/17 | Court Fees | $310.00 |
| 07/17/2017 | Court Fees EUGINIE PRINCIPE AMEX STATEMENT Check# 025377, paid on: 06/06/17 | Court Fees | $310.00 |
| 09/26/2017 | Check issued to Wheels of Justice, Inc. #21128 | Service of Process | $348.25 |
| 06/25/2018 | Check issued to PR Newswire Association LLC  ck.# 27277 | Notice of Settlement | $1,325.00 |
| 08/07/2017 | Telephone ROCKEFELLER GROUP TSI        CK.# 25681 | Telephone | $13.80 |
| 09/05/2017 | Telephone ROCKEFELLER GROUP TSI        CK.# 37287 | Telephone | $28.60 |
| 05/01/2018 | Telephone CONVERGEONE UNIFIED TECHNOLOGY SOLUTIONS          CK.# 26990 | Telephone | $90.00 |
| 07/17/2017 | Postage & Express Mail FEDEX      CK.# 25546 | Postage & Express Mail | $27.31 |
| 02/06/2018 | Postage & Express Mail FEDEX          CK.# 26547 | Postage & Express Mail | $34.78 |

| 04/03/2018 | Postage & Express Mail<br>FEDEX          CK.# 26864 | Postage & Express Mail | $132.57 |
|---|---|---|---|
| 04/03/2018 | Postage & Express Mail<br>FEDEX          CK.# 26864 | Postage & Express Mail | $132.57 |
| 06/12/2018 | Postage & Express Mail<br>FEDEX          CK.# 27212 | Postage & Express Mail | $115.00 |
| 06/12/2018 | Postage & Express Mail<br>FEDEX          CK.# 27212 | Postage & Express Mail | $33.08 |
| 08/10/2018 | Postage & Express Mail<br>FEDEX          CK.# 21594 | Postage & Express Mail | $93.91 |
| 09/04/2018 | Postage & Express Mail<br>FEDEX          CK.# 21629 | Postage & Express Mail | $69.75 |
| 08/14/2017 | Check issued to Express Transport Worldwide LLC<br>#025733 | Hand Delivery Charges | $78.50 |
| 05/22/2017 | On Line Factual Research<br>LEXIX NEXIS COURTLINK<br>CK.# 25290 | On-Line Legal & Factual Research | $18.87 |
| 05/22/2017 | On Line Factual Research<br>LEXIX NEXIS COURTLINK<br>CK.# 25290 | On-Line Legal & Factual Research | $18.87 |
| 06/01/2017 | On Line Legal Research<br>WESTLAW          CK.# 25341 | On-Line Legal & Factual Research | $380.58 |
| 06/27/2017 | On Line Factual Research<br>THOMSON REUTERS (MARKETS) LLC<br>CK.# 25453 | On-Line Legal & Factual Research | $228.36 |
| 07/05/2017 | On Line Legal Research<br>LEXIS NEXIS          CK.# 25492 | On-Line Legal & Factual Research | $957.94 |
| 07/05/2017 | On Line Legal Research<br>WESTLAW          CK.# 25491 | On-Line Legal & Factual Research | $612.64 |
| 07/05/2017 | On Line Legal Research<br>WESTLAW          CK.# 25491 | On-Line Legal & Factual Research | $504.30 |
| 07/05/2017 | On Line Legal Research<br>WESTLAW          CK.# 25491 | On-Line Legal & Factual Research | $180.10 |
| 07/05/2017 | On Line Legal Research<br>LEXIS NEXIS          CK.# 25492 | On-Line Legal & Factual Research | $87.72 |
| 07/05/2017 | On Line Legal Research<br>WESTLAW          CK. # 25491 | On-Line Legal & Factual Research | $6.16 |
| 07/11/2017 | On Line Factual Research<br>ALM          CK.# 25531 | On-Line Legal & Factual Research | $12.17 |
| 07/24/2017 | On Line Factual Research<br>LEXIS NEXIS COURTLINK          CK.# 25578 | On-Line Legal & Factual Research | $3.36 |
| 08/01/2017 | On Line Factual Research<br>PACER SERVICE CENTER          CK.# 25625 | On-Line Legal & Factual Research | $232.30 |

| 08/01/2017 | On Line Factual Research<br>THE BUREAU OF NATIONAL AFFAIRS<br>CK.# 25628 | On-Line Legal & Factual Research | $154.60 |
|---|---|---|---|
| 08/01/2017 | On Line Factual Research<br>PACER SERVICE CENTER          CK.# 25625 | On-Line Legal & Factual Research | $52.50 |
| 08/01/2017 | On Line Factual Research<br>PACER SERVICE CENTER          CK.# 25625 | On-Line Legal & Factual Research | $46.90 |
| 08/01/2017 | On Line Factual Research<br>PACER SERVICE CENTER          CK.# 25625 | On-Line Legal & Factual Research | $0.30 |
| 08/07/2017 | On Line Legal Research<br>WESTLAW          CK.# 25690 | On-Line Legal & Factual Research | $4,484.65 |
| 08/07/2017 | On Line Legal Research<br>WESTLAW          CK.# 25690 | On-Line Legal & Factual Research | $103.59 |
| 08/07/2017 | On Line Legal Research<br>WESTLAW          CK.# 25690 | On-Line Legal & Factual Research | $46.76 |
| 08/07/2017 | On Line Legal Research<br>LEXIS NEXIS      CK.# 25691 | On-Line Legal & Factual Research | $21.49 |
| 08/22/2017 | On Line Factual Research<br>ALM          CK.# 25779 | On-Line Legal & Factual Research | $19.66 |
| 08/22/2017 | On Line Factual Research<br>ALM          CK.# 25779 | On-Line Legal & Factual Research | $16.85 |
| 08/22/2017 | On Line Factual Research<br>ALM          CK.# 25779 | On-Line Legal & Factual Research | $5.62 |
| 09/05/2017 | On Line Legal Research<br>WESTLAW          CK.# 37276 | On-Line Legal & Factual Research | $7,807.90 |
| 09/05/2017 | On Line Legal Research<br>WESTLAW          CK.# 37276 | On-Line Legal & Factual Research | $2,389.09 |
| 09/05/2017 | On Line Legal Research<br>LEXIS NEXIS          CK.# 37275 | On-Line Legal & Factual Research | $475.52 |
| 09/12/2017 | Urner Barry<br>ANGUS NI AMEX STATEMENT  Check# 37311, paid on: 09/07/2017 | On-Line Legal & Factual Research | $452.00 |
| 10/03/2017 | On Line Legal Research<br>WESTLAW          CK.# 25912 | On-Line Legal & Factual Research | $5,710.37 |
| 10/03/2017 | On Line Legal Research<br>WESTLAW          CK.# 25912 | On-Line Legal & Factual Research | $1,192.97 |
| 10/03/2017 | On Line Factual Research<br>THOMSON REUTERS (MARKETS) LLC<br>CK.# 25944 | On-Line Legal & Factual Research | $232.02 |
| 10/03/2017 | On Line Legal Research<br>LEXIS NEXIS          CK.# 25934 | On-Line Legal & Factual Research | $33.51 |

| 11/01/2017 | On Line Factual Research<br>PACER SERVICE CENTER          CK.#<br>26071 | On-Line Legal & Factual<br>Research | $424.50 |
|---|---|---|---|
| 11/01/2017 | On Line Factual Research<br>PACER SERVICE CENTER          CK.#<br>26071 | On-Line Legal & Factual<br>Research | $93.70 |
| 11/01/2017 | On Line Factual Research<br>ALM          CK.# 26311 | On-Line Legal & Factual<br>Research | $18.73 |
| 11/01/2017 | On Line Factual Research<br>PACER SERVICE CENTER          CK.#<br>26071 | On-Line Legal & Factual<br>Research | $15.30 |
| 11/01/2017 | On Line Factual Research<br>PACER SERVICE CENTER          CK.#<br>26071 | On-Line Legal & Factual<br>Research | $3.30 |
| 11/14/2017 | On Line Factual Research<br>ALM          CK.# 26160 | On-Line Legal & Factual<br>Research | $18.73 |
| 12/05/2017 | On Line Legal Research<br>WESTLAW          CK.# 26205 | On-Line Legal & Factual<br>Research | $3,094.24 |
| 12/05/2017 | On Line Legal Research<br>WESTLAW          CK.# 26205 | On-Line Legal & Factual<br>Research | $50.53 |
| 12/05/2017 | On Line Legal Research<br>LEXIS LEXIS          CK.# 26204 | On-Line Legal & Factual<br>Research | $0.43 |
| 12/19/2017 | On Line Factual Research<br>ALM          CK.# 26311 | On-Line Legal & Factual<br>Research | $18.73 |
| 01/02/2018 | On Line Legal Research<br>WESTLAW          CK.# 26344 | On-Line Legal & Factual<br>Research | $134.18 |
| 01/02/2018 | On Line Legal Research<br>WESTLAW          CK.# 26344 | On-Line Legal & Factual<br>Research | $124.39 |
| 01/02/2018 | On Line Legal Research<br>WESTLAW          CK.# 26344 | On-Line Legal & Factual<br>Research | $0.08 |
| 02/06/2018 | On Line Factual Research<br>PACER          CK.# 26523 | On-Line Legal & Factual<br>Research | $358.20 |
| 02/06/2018 | On Line Legal Research<br>WESTLAW          CK.# 26546 | On-Line Legal & Factual<br>Research | $110.20 |
| 02/06/2018 | On Line Legal Research<br>WESTLAW          CK.# 26546 | On-Line Legal & Factual<br>Research | $109.86 |
| 02/06/2018 | On Line Legal Research<br>LEXIS NEXIS          CK.# 26527 | On-Line Legal & Factual<br>Research | $54.05 |
| 02/06/2018 | On Line Legal Research<br>WESTLAW          CK.# 26546 | On-Line Legal & Factual<br>Research | $46.95 |
| 02/06/2018 | On Line Factual Research<br>PACER          CK.# 26523 | On-Line Legal & Factual<br>Research | $6.80 |
| 02/06/2018 | On Line Factual Research<br>PACER          CK.# 26523 | On-Line Legal & Factual<br>Research | $5.50 |
| 02/20/2018 | On Line Factual Research<br>LEXIS NEXIS COURTLINK          CK.#<br>26646 | On-Line Legal & Factual<br>Research | $1.22 |

| 03/01/2018 | On Line Legal Research WESTLAW        CK.# 26695 | On-Line Legal & Factual Research | $962.15 |
| 03/01/2018 | On Line Legal Research WESTLAW        CK.# 26695 | On-Line Legal & Factual Research | $192.19 |
| 03/01/2018 | On Line Factual Research ALM            CK.# 26700 | On-Line Legal & Factual Research | $17.79 |
| 03/01/2018 | On Line Legal Research WESTLAW        CK.# 26695 | On-Line Legal & Factual Research | $14.55 |
| 03/20/2018 | On Line Factual Research LEXIS NEXIS COURTLINK        CK.# 26791 | On-Line Legal & Factual Research | $5.13 |
| 04/03/2018 | On Line Legal Research WESTLAW        CK.# 26838 | On-Line Legal & Factual Research | $966.60 |
| 04/03/2018 | On Line Legal Research WESTLAW        CK.# 26838 | On-Line Legal & Factual Research | $562.28 |
| 04/03/2018 | On Line Legal Research WESTLAW        CK.# 26838 | On-Line Legal & Factual Research | $113.74 |
| 04/03/2018 | On Line Legal Research LEXIS NEXIS        CK.# 26837 | On-Line Legal & Factual Research | $83.49 |
| 04/03/2018 | On Line Legal Research WESTLAW        CK.# 26838 | On-Line Legal & Factual Research | $26.60 |
| 04/03/2018 | On Line Factual Research ALM        CK.# 26861 | On-Line Legal & Factual Research | $19.66 |
| 04/03/2018 | On Line Legal Research WESTLAW        CK.# 26838 | On-Line Legal & Factual Research | $8.05 |
| 04/10/2018 | On Line Factual Research THE BUREAU OF NATIONAL AFFAIRS CK.# 26892 | On-Line Legal & Factual Research | $0.33 |
| 04/24/2018 | On Line Factual Research LEXIS NEXIS COURTLINK        CK.# 26981 | On-Line Legal & Factual Research | $146.67 |
| 05/01/2018 | On Line Factual Research PACER SERVICE CENTER        CK.# 27001 | On-Line Legal & Factual Research | $572.50 |
| 05/01/2018 | On Line Legal Research RELX INC. DBA LEXIS NEXIS        CK.# 26989 | On-Line Legal & Factual Research | $174.25 |
| 05/01/2018 | On Line Factual Research PACER SERVICE CENTER        CK.# 27001 | On-Line Legal & Factual Research | $29.10 |
| 05/01/2018 | On Line Factual Research PACER SERVICE CENTER        CK.# 27001 | On-Line Legal & Factual Research | $26.30 |
| 05/01/2018 | On Line Factual Research PACER SERVICE CENTER        CK.# 27001 | On-Line Legal & Factual Research | $16.60 |

| | | | |
|---|---|---|---|
| 05/21/2018 | On Line Factual Research<br>LEXIS NEXIS COURTLINK<br>CK.# 27108 | On-Line Legal & Factual Research | $332.04 |
| 05/21/2018 | On Line Factual Research<br>THE BUREAU OF NATIONAL AFFAIRS<br>CK.# 27111 | On-Line Legal & Factual Research | $0.33 |
| 06/05/2018 | On Line Legal Research<br>WESTLAW        CK.# 27165 | On-Line Legal & Factual Research | $1,398.19 |
| 06/05/2018 | On Line Legal Research<br>WESTLAW        CK.# 27165 | On-Line Legal & Factual Research | $188.99 |
| 06/05/2018 | On Line Legal Research<br>WESTLAW        CK.# 27165 | On-Line Legal & Factual Research | $161.19 |
| 06/05/2018 | On Line Legal Research<br>WESTLAW        CK.# 27165 | On-Line Legal & Factual Research | $11.73 |
| 06/05/2018 | On Line Legal Research<br>WESTLAW        CK.# 27165 | On-Line Legal & Factual Research | $11.73 |
| 06/05/2018 | On Line Legal Research<br>LEXIS NEXIS        CK.# 27186 | On-Line Legal & Factual Research | $0.02 |
| 06/19/2018 | On Line Factual Research<br>ALM          CK.# 27230 | On-Line Legal & Factual Research | $18.06 |
| 06/26/2018 | On Line Factual Research<br>LEXIS NEXIS COURTLINK        CK.#<br>27269 | On-Line Legal & Factual Research | $296.21 |
| 06/26/2018 | On Line Legal Research<br>WESTLAW        CK.# 27266 | On-Line Legal & Factual Research | $136.20 |
| 07/10/2018 | On Line Legal Research<br>LEXIS NEXIS        CK.# 27362 | On-Line Legal & Factual Research | $8.90 |
| 08/01/2018 | On Line Factual Research<br>PACER SERVICE CENTER        CK.#<br>27431 | On-Line Legal & Factual Research | $398.80 |
| 08/01/2018 | On Line Factual Research<br>PACER SERVICE CENTER        CK.#<br>27431 | On-Line Legal & Factual Research | $41.80 |
| 08/01/2018 | On Line Factual Research<br>ALM          CK.# 27446 | On-Line Legal & Factual Research | $17.20 |
| 08/01/2018 | On Line Factual Research<br>PACER SERVICE CENTER        CK.#<br>27431 | On-Line Legal & Factual Research | $12.30 |
| 08/07/2018 | On Line Legal Research<br>WESTLAW        CK.# 27480 | On-Line Legal & Factual Research | $29.01 |
| 09/04/2018 | On Line Legal Research<br>WESTLAW        CK.# 27618 | On-Line Legal & Factual Research | $839.48 |
| 09/04/2018 | On Line Legal Research<br>WESTLAW        CK.# 27618 | On-Line Legal & Factual Research | $280.84 |
| 09/04/2018 | On Line Legal Research<br>WESTLAW        CK.# 27618 | On-Line Legal & Factual Research | $89.24 |

| | | | |
|---|---|---|---|
| 09/05/2018 | On Line Legal Research<br>REIX INC DBA LEXIS NEXIS<br>CK.# 27657 | On-Line Legal & Factual Research | $9.79 |
| 09/11/2018 | On Line Factual Research<br>ALM        CK.# 27702 | On-Line Legal & Factual Research | $16.34 |
| 09/18/2018 | On Line Factual Research<br>ALM           CK.# 27740 | On-Line Legal & Factual Research | $17.20 |
| 09/18/2018 | On Line Factual Research<br>ALM           CK.# 27740 | On-Line Legal & Factual Research | $17.20 |
| 09/18/2018 | On Line Legal Research<br>LEXIS NEXIS        CK.# 27760 | On-Line Legal & Factual Research | $0.94 |
| 09/25/2018 | On Line Legal Research<br>WESTLAW           CK.#27811 | On-Line Legal & Factual Research | $390.79 |
| 09/25/2018 | On Line Legal Research<br>WESTLAW           CK.#27811 | On-Line Legal & Factual Research | $36.12 |
| 09/25/2018 | On Line Legal Research<br>WESTLAW           CK.#27811 | On-Line Legal & Factual Research | $1.99 |
| 06/06/2017 | Check issued to DTI<br>#025387 | Photocopying & Printing | $455.40 |
| 10/03/2017 | Check issued to DTI<br>#025956 | Photocopying & Printing | $744.99 |
| Various | Internal Copying & Printing (60,263 pages printed or copied.) | Photocopying & Printing | $6,026.30 |
| 06/15/2017 | Check issued to Belle Ball<br>#25412 | Court Reporting & Transcripts | $52.80 |

**TOTAL:        $286,106.72**

# Exhibit 9

**EXHIBIT 9**

*Hefler v. Wells Fargo & Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**

# Invoices for Experts, Consultants & Other Professionals

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| 5/31/2017 | Global Economics Group | Damages Expert; for services from 4/1/17 to 4/30/17 | $3,557.50 |
| 6/30/2017 | Global Economics Group | Damages Expert; for services from 5/1/17 to 5/31/17 | $4,897.50 |
| 7/31/2017 | Global Economics Group | Damages Expert; for services from 6/1/17 to 6/30/17 | $2,370.00 |
| 11/17/2017 | Global Economics Group | Damages Expert; for services from 10/1/17 to 10/31/17 | $14,395.00 |
| 2/28/2018 | Global Economics Group | Damages Expert; for services from 1/1/18 to 1/31/18 | $4,063.75 |
| 3/28/2018 | Global Economics Group | Damages Expert; for services from 2/1/18 to 2/28/18 | $12,271.25 |
| 4/30/2018 | Global Economics Group | Damages Expert; for services from 3/1/18 to 3/30/18 | $1,663.75 |
| 5/22/2018 | Global Economics Group | Damages Expert; for services from 4/1/18 to 4/30/18 | $7,357.50 |
| 6/30/2018 | Global Economics Group | Damages Expert; for services from 5/1/18 to 5/31/18 | $5,071.25 |
| 7/25/2018 | Global Economics Group | Damages Expert; for services from 6/1/18 to 7/24/18 | $12,456.25 |
| 8/23/2018 | Global Economics Group | Damages Expert; for services from 7/25/18 to 7/27/18 | $5,552.50 |
| 6/7/2017 | NERA Economic Consulting | Damages Expert; for services from 5/1/17 to 5/31/17 | $33,936.25 |
| 5/7/2018 | NERA Economic Consulting | Damages Expert; for services from 4/1/18 to 4/30/18 | $35,592.50 |
| 6/18/2018 | NERA Economic Consulting | Damages Expert; for services from 5/1/18 to 5/31/18 | $1,314.65 |
| 8/10/2018 | NERA Economic Consulting | Damages Expert; for services from 7/1/18 to 7/31/18 | $27,625.00 |
| 12/1/2017 | Phillips ADR | Mediator; full-day session 1/12/18 | 24,000.00 |
| 2/15/2018 | Phillips ADR | Mediator; full-day session 4/13/18 | $21,500.00 |

| Date | Payee | Description | Amount |
|------|-------|-------------|--------|
| 4/16/2018 | Phillips ADR | Mediator; half-day session 4/14/18 | $12,000.00 |
| 5/16/2018 | Phillips ADR | Mediator; follow-up work through 4/30/18 | $650.00 |

**Total: $230,274.65**

 **Global Economics GROUP**

# Invoice

Chicago, IL 60603
140 South Dearborn Street

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4187 | 5/31/2017 | 6/30/2017 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |
| Bill To: | |

Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 4/5/2017 | Spitz<br>Analyzed data and documents | 4 | 190.00 | 760.00 |
| 4/5/2017 | Maloney<br>Analyzed documents and data. | 2.5 | 330.00 | 825.00 |
| 4/6/2017 | Maloney<br>Analyzed documents and data. | 3.25 | 330.00 | 1,072.50 |
| 4/6/2017 | Spitz<br>Analyzed data and documents | 3 | 190.00 | 570.00 |
| 4/6/2017 | Khan<br>Analyzed documents and data. | 2 | 165.00 | 330.00 |

**REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603

**WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: ▮▮▮▮▮▮
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603

| | |
|---|---|
| **Total** | $3,557.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,557.50 |
| **Customer Balance Total** | $28,817.50 |

 **Global Economics** G R O U P

# Invoice

Chicago, IL 60603
140 South Dearborn Street

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4226 | 6/30/2017 | 7/30/2017 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |
| Bill To: | |

Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 5/25/2017 | Maloney | 2 | 330.00 | 660.00 |
| | Analyzed documents and data. | | | |
| 5/25/2017 | Spitz | 4 | 190.00 | 760.00 |
| | Analyzed data and documents | | | |
| 5/25/2017 | Coffman | 0.25 | 600.00 | 150.00 |
| | Expert analysis. | | | |
| 5/26/2017 | Maloney | 2.5 | 330.00 | 825.00 |
| | Analyzed documents and data. | | | |
| 5/26/2017 | Spitz | 2 | 190.00 | 380.00 |
| | Analyzed data and documents | | | |
| 5/30/2017 | Maloney | 1.25 | 330.00 | 412.50 |
| | Analyzed documents and data. | | | |
| 5/30/2017 | Hedstrom | 1.25 | 360.00 | 450.00 |
| | Analyzed data and documents. | | | |
| 5/30/2017 | Spitz | 2 | 190.00 | 380.00 |
| | Analyzed data and documents | | | |
| 5/31/2017 | Maloney | 1 | 330.00 | 330.00 |
| | Analyzed documents and data. | | | |
| 5/31/2017 | Hedstrom | 1 | 360.00 | 360.00 |
| | Analyzed data and documents. | | | |
| 5/31/2017 | Spitz | 1 | 190.00 | 190.00 |
| | Analyzed data and documents | | | |

**REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603

**WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: ███████
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603

| **Total** | $4,897.50 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,897.50 |
| **Customer Balance Total** | $33,715.00 |


**Global Economics GROUP**

Chicago, IL 60603
140 South Dearborn Street

# Invoice

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4270 | 7/31/2017 | 8/30/2017 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |
| Bill To: | |

Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 6/1/2017 | Maloney<br>Analyzed documents and data. | 1.75 | 330.00 | 577.50 |
| 6/1/2017 | Hedstrom<br>Analyzed data and documents. | 0.5 | 360.00 | 180.00 |
| 6/1/2017 | Spitz<br>Analyzed data and documents | 1 | 190.00 | 190.00 |
| 6/1/2017 | Coffman<br>Expert analysis. | 1 | 600.00 | 600.00 |
| 6/2/2017 | Hedstrom<br>Analyzed data and documents. | 0.5 | 360.00 | 180.00 |
| 6/6/2017 | Maloney<br>Analyzed documents and data. | 0.75 | 330.00 | 247.50 |
| 6/6/2017 | Spitz<br>Analyzed data and documents | 0.5 | 190.00 | 95.00 |
| 6/6/2017 | Coffman<br>Expert analysis. | 0.5 | 600.00 | 300.00 |

**REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603

**WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: ▓▓▓▓▓▓
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603

| **Total** | $2,370.00 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,370.00 |
| **Customer Balance Total** | $36,085.00 |

 **Global Economics GROUP**

# Invoice

140 South Dearborn Street
Suite 1000
Chicago, IL 60603

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4423 | 11/17/2017 | 12/17/2017 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |

| Bill To: |
|---|
| Bernstein Litowitz Berger & Grossmann LLP<br>Ross Shikowitz<br>1285 Avenue of the Americas<br>New York, NY 10019 |

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 10/3/2017 | Hedstrom<br>Analyzed data and documents. | 1.5 | 360.00 | 540.00 |
| 10/4/2017 | Hedstrom<br>Analyzed data and documents. | 4 | 360.00 | 1,440.00 |
| 10/4/2017 | Campbell<br>Analyzed data and documents. | 2.25 | 180.00 | 405.00 |
| 10/4/2017 | Spitz<br>Analyzed data and documents | 3.5 | 190.00 | 665.00 |
| 10/4/2017 | Coffman<br>Expert analysis. | 1 | 600.00 | 600.00 |
| 10/5/2017 | Hedstrom<br>Analyzed data and documents. | 2.5 | 360.00 | 900.00 |
| 10/5/2017 | Campbell<br>Analyzed data and documents. | 8.25 | 180.00 | 1,485.00 |
| 10/5/2017 | Spitz<br>Analyzed data and documents | 6 | 190.00 | 1,140.00 |
| 10/5/2017 | Coffman<br>Expert analysis. | 2 | 600.00 | 1,200.00 |
| 10/6/2017 | Hedstrom<br>Analyzed data and documents. | 1 | 360.00 | 360.00 |
| 10/9/2017 | Spitz<br>Analyzed data and documents | 0.5 | 190.00 | 95.00 |
| 10/9/2017 | Hedstrom<br>Analyzed data and documents. | 3 | 360.00 | 1,080.00 |
| 10/9/2017 | Campbell<br>Analyzed data and documents. | 7.75 | 180.00 | 1,395.00 |
| 10/9/2017 | Coffman<br>Expert analysis. | 1 | 600.00 | 600.00 |
| 10/10/2017 | Spitz<br>Analyzed data and documents | 1 | 190.00 | 190.00 |

| **REMIT TO:**<br>Global Economics Group<br>140 S Dearborn Street<br>Suite 1000<br>Chicago, IL 60603 | **WIRE/ACH INSTRUCTIONS:**<br>Account Name: Global Economics Group LLC<br>Account No.: ███████<br>ABA Routing No.: 071000013<br>SWIFT Code: CHASUS33<br>Bank Info: JP Morgan Chase, 10 S Dearborn<br>Chicago, IL 60603 | **Total** |
|---|---|---|
| | | **Payments/Credits** |
| | | **Balance Due** |
| | | **Customer Balance Total** |

 **Global Economics GROUP**

# Invoice

140 South Dearborn Street
Suite 1000
Chicago, IL 60603

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4423 | 11/17/2017 | 12/17/2017 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |
| Bill To: | |

Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 10/10/2017 | Hedstrom<br>Analyzed data and documents. | 2 | 360.00 | 720.00 |
| 10/10/2017 | Campbell<br>Analyzed data and documents. | 3.5 | 180.00 | 630.00 |
| 10/10/2017 | Coffman<br>Expert analysis. | 1 | 600.00 | 600.00 |
| 10/1/2017 | Capital IQ data | | 150.00 | 150.00 |
| 10/1/2017 | Tick data | | 50.00 | 50.00 |
| 10/1/2017 | Factiva data | | 150.00 | 150.00 |
| | Total Reimbursable Expenses | | | 350.00 |

| **REMIT TO:**<br>Global Economics Group<br>140 S Dearborn Street<br>Suite 1000<br>Chicago, IL 60603 | **WIRE/ACH INSTRUCTIONS:**<br>Account Name: Global Economics Group LLC<br>Account No.: ▮▮▮▮▮▮<br>ABA Routing No.: 071000013<br>SWIFT Code: CHASUS33<br>Bank Info: JP Morgan Chase, 10 S Dearborn<br>Chicago, IL 60603 | **Total** | $14,395.00 |
|---|---|---|---|
| | | **Payments/Credits** | $0.00 |
| | | **Balance Due** | $14,395.00 |
| | | **Customer Balance Total** | $50,480.00 |

 **Global Economics** GROUP

# Invoice

140 South Dearborn Street
Suite 1000
Chicago, IL 60603

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4575 | 2/28/2018 | 3/30/2018 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |
| Bill To: | |

Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 1/10/2018 | Campbell<br>Analyzed data and documents. | 0.25 | 220.00 | 55.00 |
| 1/10/2018 | Khan<br>Analyzed data. | 0.25 | 180.00 | 45.00 |
| 1/11/2018 | Hedstrom<br>Analyzed data and documents. | 1 | 375.00 | 375.00 |
| 1/11/2018 | Coffman<br>Expert analysis. | 1 | 600.00 | 600.00 |
| 1/12/2018 | Hedstrom<br>Analyzed data and documents. | 0.5 | 375.00 | 187.50 |
| 1/15/2018 | Maloney<br>Analyzed documents and data. | 1.25 | 375.00 | 468.75 |
| 1/15/2018 | Hedstrom<br>Analyzed data and documents. | 0.75 | 375.00 | 281.25 |
| 1/15/2018 | Campbell<br>Analyzed data and documents. | 4 | 220.00 | 880.00 |
| 1/15/2018 | Khan<br>Analyzed data. | 0.5 | 180.00 | 90.00 |
| 1/15/2018 | Coffman<br>Expert analysis. | 1 | 600.00 | 600.00 |
| 1/16/2018 | Maloney<br>Analyzed documents and data. | 0.25 | 375.00 | 93.75 |
| 1/16/2018 | Hedstrom<br>Analyzed data and documents. | 0.5 | 375.00 | 187.50 |
| 1/1/2018 | Factiva data | | 100.00 | 100.00 |
| 1/1/2018 | Capital IQ data | | 100.00 | 100.00 |
| | Total Reimbursable Expenses | | | 200.00 |

**REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603

**WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: ▮▮▮▮▮▮▮
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603

| **Total** | $4,063.75 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,063.75 |
| **Customer Balance Total** | $54,543.75 |



# Invoice

140 South Dearborn Street
Suite 1000
Chicago, IL 60603

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4604 | 3/28/2018 | 4/27/2018 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |
| Bill To: | |

Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 2/5/2018 | Khan<br>Analyzed data. | 1 | 180.00 | 180.00 |
| 2/5/2018 | Coffman<br>Expert analysis. | 1.5 | 600.00 | 900.00 |
| 2/6/2018 | Campbell<br>Analyzed data and documents. | 1.75 | 220.00 | 385.00 |
| 2/6/2018 | Hedstrom<br>Analyzed data and documents. | 2 | 375.00 | 750.00 |
| 2/6/2018 | Khan<br>Analyzed data. | 2 | 180.00 | 360.00 |
| 2/6/2018 | Coffman<br>Expert analysis. | 2 | 600.00 | 1,200.00 |
| 2/7/2018 | Campbell<br>Analyzed data and documents. | 1 | 220.00 | 220.00 |
| 2/7/2018 | Hedstrom<br>Analyzed data and documents. | 1 | 375.00 | 375.00 |
| 2/7/2018 | Khan<br>Analyzed data. | 2 | 180.00 | 360.00 |
| 2/7/2018 | Coffman<br>Expert analysis. | 0.25 | 600.00 | 150.00 |
| 2/14/2018 | Hedstrom<br>Analyzed data and documents. | 1 | 375.00 | 375.00 |
| 2/14/2018 | Campbell<br>Analyzed data and documents. | 0.75 | 220.00 | 165.00 |
| 2/14/2018 | Coffman<br>Expert analysis. | 0.5 | 600.00 | 300.00 |
| 2/15/2018 | Maloney<br>Analyzed documents and data. | 1.25 | 375.00 | 468.75 |
| 2/15/2018 | Hedstrom<br>Analyzed data and documents. | 1 | 375.00 | 375.00 |

**REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603

**WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: █████████
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603

**Total**

**Payments/Credits**

**Balance Due**

**Customer Balance Total**

 **Global Economics** GROUP

# Invoice

140 South Dearborn Street
Suite 1000
Chicago, IL 60603

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4604 | 3/28/2018 | 4/27/2018 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |

| Bill To: |
|---|
| Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019 |

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 2/15/2018 | Campbell
Analyzed data and documents. | 2.5 | 220.00 | 550.00 |
| 2/15/2018 | Coffman
Expert analysis. | 1 | 600.00 | 600.00 |
| 2/16/2018 | Bryant
Analyzed data and documents. | 0.5 | 175.00 | 87.50 |
| 2/16/2018 | Maloney
Analyzed documents and data. | 2.25 | 375.00 | 843.75 |
| 2/19/2018 | Hedstrom
Analyzed data and documents. | 0.75 | 375.00 | 281.25 |
| 2/19/2018 | Khan
Analyzed data. | 4.5 | 180.00 | 810.00 |
| 2/19/2018 | Coffman
Expert analysis. | 0.25 | 600.00 | 150.00 |
| 2/21/2018 | Campbell
Analyzed data and documents. | 3 | 220.00 | 660.00 |
| 2/21/2018 | Hedstrom
Analyzed data and documents. | 1 | 375.00 | 375.00 |
| 2/21/2018 | Khan
Analyzed data. | 2.5 | 180.00 | 450.00 |
| 2/21/2018 | Coffman
Expert analysis. | 1 | 600.00 | 600.00 |
| 2/1/2018 | Factiva data | | 150.00 | 150.00 |
| 2/1/2018 | Capital IQ data
Total Reimbursable Expenses | | 150.00 | 150.00
300.00 |

| **REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603 | **WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: ███████
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603 | **Total** | $12,271.25 |
|---|---|---|---|
| | | **Payments/Credits** | $0.00 |
| | | **Balance Due** | $12,271.25 |
| | | **Customer Balance Total** | $66,815.00 |

 **Global Economics GROUP**

# Invoice

Chicago, IL 60603
140 South Dearborn Street

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4673 | 4/30/2018 | 5/30/2018 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |
| Bill To: | |

Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 3/13/2018 | Hedstrom<br>Analyzed data and documents. | 0.5 | 375.00 | 187.50 |
| 3/13/2018 | Campbell<br>Analyzed data and documents. | 0.25 | 220.00 | 55.00 |
| 3/19/2018 | Hedstrom<br>Analyzed data and documents. | 0.75 | 375.00 | 281.25 |
| 3/27/2018 | Palarz<br>Analyzed data and documents. | 1 | 220.00 | 220.00 |
| 3/27/2018 | Campbell<br>Analyzed data and documents. | 2 | 220.00 | 440.00 |
| 3/27/2018 | Coffman<br>Expert analysis | 0.25 | 600.00 | 150.00 |
| 3/29/2018 | Palarz<br>Analyzed data and documents. | 0.5 | 220.00 | 110.00 |
| 3/29/2018 | Campbell<br>Analyzed data and documents. | 1 | 220.00 | 220.00 |

**REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603

**WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: ███████
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603

| | |
|---|---|
| **Total** | $1,663.75 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,663.75 |
| **Customer Balance Total** | $68,478.75 |


# Global Economics
GROUP

# Invoice

Chicago, IL 60603
140 South Dearborn Street

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4709 | 5/22/2018 | 6/21/2018 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |
| Bill To: | |

Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 4/2/2018 | Hedstrom<br>Analyzed data and documents. | 1.5 | 375.00 | 562.50 |
| 4/4/2018 | Campbell<br>Analyzed data and documents. | 0.5 | 220.00 | 110.00 |
| 4/4/2018 | Hedstrom<br>Analyzed data and documents. | 0.5 | 375.00 | 187.50 |
| 4/5/2018 | Campbell<br>Analyzed data and documents. | 0.25 | 220.00 | 55.00 |
| 4/5/2018 | Hedstrom<br>Analyzed data and documents. | 1 | 375.00 | 375.00 |
| 4/5/2018 | Coffman<br>Expert analysis. | 0.5 | 600.00 | 300.00 |
| 4/10/2018 | Hedstrom<br>Analyzed data and documents. | 0.5 | 375.00 | 187.50 |
| 4/10/2018 | Campbell<br>Analyzed data and documents. | 1 | 220.00 | 220.00 |
| 4/13/2018 | Coffman<br>Expert analysis. | 0.5 | 600.00 | 300.00 |
| 4/24/2018 | Hedstrom<br>Worked on staff management and admin items. | 0.5 | 375.00 | 187.50 |
| 4/25/2018 | Babchuk<br>Analyzed data and documents. | 2.25 | 175.00 | 393.75 |
| 4/25/2018 | Hedstrom<br>Worked on staff management and admin items. | 0.75 | 375.00 | 281.25 |
| 4/25/2018 | Maloney<br>Analyzed documents and data. | 2.25 | 375.00 | 843.75 |
| 4/26/2018 | Babchuk<br>Analyzed data and documents. | 4.5 | 175.00 | 787.50 |
| 4/26/2018 | Campbell<br>Analyzed data and documents. | 0.5 | 220.00 | 110.00 |

**REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603

**WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: ▮▮▮▮▮▮
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603

| Total | |
|---|---|
| Payments/Credits | |
| Balance Due | |
| Customer Balance Total | |


**Global Economics GROUP**

# Invoice

Chicago, IL 60603
140 South Dearborn Street

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4709 | 5/22/2018 | 6/21/2018 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |

| Bill To: | |
|---|---|
| Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019 | |

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 4/26/2018 | Hedstrom
Worked on staff management and admin items. | 2.5 | 375.00 | 937.50 |
| 4/26/2018 | Maloney
Analyzed documents and data. | 3.25 | 375.00 | 1,218.75 |
| 4/30/2018 | Capital IQ data | | 150.00 | 150.00 |
| 4/30/2018 | Factiva data | | 150.00 | 150.00 |
| | Total Reimbursable Expenses | | | 300.00 |

**REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603

**WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: ▮▮▮▮▮▮▮
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603

| **Total** | $7,357.50 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $7,357.50 |
| **Customer Balance Total** | $75,836.25 |

 **Global Economics**
G R O U P

# Invoice

Suite 1000
Chicago, IL 60603

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4778 | 6/30/2018 | 7/30/2018 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |

| Bill To: |
|---|
| Bernstein Litowitz Berger & Grossmann LLP<br>Ross Shikowitz<br>1285 Avenue of the Americas<br>New York, NY 10019 |

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 5/16/2018 | Marmer<br>Reviewed data and documents. | 4 | 450.00 | 1,800.00 |
| 5/21/2018 | Marmer<br>Reviewed data and documents. | 0.75 | 450.00 | 337.50 |
| 5/21/2018 | Coffman<br>Expert analysis. | 1 | 600.00 | 600.00 |
| 5/22/2018 | Marmer<br>Reviewed data and documents. | 1.5 | 450.00 | 675.00 |
| 5/22/2018 | Maloney<br>Analyzed documents and data. | 0.25 | 375.00 | 93.75 |
| 5/22/2018 | Palarz<br>Analyzed data and documents. | 0.25 | 220.00 | 55.00 |
| 5/23/2018 | Marmer<br>Reviewed data and documents. | 1.25 | 450.00 | 562.50 |
| 5/23/2018 | Maloney<br>Analyzed documents and data. | 0.5 | 375.00 | 187.50 |
| 5/31/2018 | Keene<br>Analyzed data and documents. | 0.5 | 170.00 | 85.00 |
| 5/31/2018 | Marmer<br>Analyzed and reviewed data. | 0.5 | 450.00 | 225.00 |
| 5/31/2018 | Coffman<br>Expert analysis. | 0.75 | 600.00 | 450.00 |

**REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603

**WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: ███████
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603

| | |
|---|---|
| **Total** | $5,071.25 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $5,071.25 |
| **Customer Balance Total** | $80,907.50 |

 **Global Economics** GROUP

# Invoice

Suite 1000
Chicago, IL 60603

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4791 | 7/25/2018 | 8/24/2018 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |

| Bill To: |
|---|
| Bernstein Litowitz Berger & Grossmann LLP<br>Ross Shikowitz<br>1285 Avenue of the Americas<br>New York, NY 10019 |

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 6/1/2018 | Keene<br>Analyzed data and documents. | 4 | 170.00 | 680.00 |
| 6/1/2018 | Marmer<br>Analyzed and reviewed data. | 1.5 | 450.00 | 675.00 |
| 6/2/2018 | Marmer<br>Analyzed and reviewed data. | 1 | 450.00 | 450.00 |
| 6/3/2018 | Keene<br>Analyzed data and documents. | 3.5 | 170.00 | 595.00 |
| 6/4/2018 | Marmer<br>Reviewed data and analysis. | 1 | 450.00 | 450.00 |
| 6/4/2018 | Keene<br>Analyzed data and documents. | 1 | 170.00 | 170.00 |
| 6/4/2018 | Coffman<br>Expert analysis | 0.5 | 600.00 | 300.00 |
| 6/27/2018 | Campbell<br>Analyzed data and documents. | 0.5 | 220.00 | 110.00 |
| 6/27/2018 | Marmer<br>Reviewed analysis. | 0.5 | 450.00 | 225.00 |
| 7/2/2018 | Marmer<br>Reviewed analysis. | 1 | 450.00 | 450.00 |
| 7/2/2018 | Campbell<br>Analyzed data and documents. | 0.75 | 220.00 | 165.00 |
| 7/13/2018 | Marmer<br>Reviewed documents and analysis. | 1 | 450.00 | 450.00 |
| 7/15/2018 | Marmer<br>Reviewed documents and analysis. | 2 | 450.00 | 900.00 |
| 7/16/2018 | Maloney<br>Analyzed data and documents. | 0.25 | 375.00 | 93.75 |
| 7/16/2018 | Marmer<br>Analyzed data and reviewed documents. | 0.75 | 450.00 | 337.50 |

| **REMIT TO:**<br>Global Economics Group<br>140 S Dearborn Street<br>Suite 1000<br>Chicago, IL 60603 | **WIRE/ACH INSTRUCTIONS:**<br>Account Name: Global Economics Group LLC<br>Account No.: ▮▮▮▮▮▮<br>ABA Routing No.: 071000013<br>SWIFT Code: CHASUS33<br>Bank Info: JP Morgan Chase, 10 S Dearborn<br>Chicago, IL 60603 | **Total** |
|---|---|---|
| | | **Payments/Credits** |
| | | **Balance Due** |
| | | **Customer Balance Total** |

 **Global Economics GROUP**

# Invoice

Suite 1000
Chicago, IL 60603

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4791 | 7/25/2018 | 8/24/2018 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |
| Bill To: | |

Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 7/16/2018 | Campbell<br>Analyzed data and documents. | 0.25 | 220.00 | 55.00 |
| 7/16/2018 | Coffman<br>Expert analysis | 1 | 600.00 | 600.00 |
| 7/18/2018 | Marmer<br>Analyzed data and reviewed documents. | 2 | 450.00 | 900.00 |
| 7/18/2018 | Coffman<br>Expert analysis | 1 | 600.00 | 600.00 |
| 7/19/2018 | Marmer<br>Analyzed data and reviewed documents. | 0.25 | 450.00 | 112.50 |
| 7/20/2018 | Marmer<br>Analyzed data and reviewed documents. | 3.75 | 450.00 | 1,687.50 |
| 7/20/2018 | Coffman<br>Expert analysis | 0.5 | 600.00 | 300.00 |
| 7/21/2018 | Coffman<br>Expert analysis | 1 | 600.00 | 600.00 |
| 7/23/2018 | Marmer<br>Reviewed data and analysis. | 1 | 450.00 | 450.00 |
| 7/24/2018 | Marmer<br>Reviewed data and analysis. | 1.5 | 450.00 | 675.00 |
| 7/24/2018 | Peters | 2.5 | 170.00 | 425.00 |

**REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603

**WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: ███████
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603

| **Total** | $12,456.25 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $12,456.25 |
| **Customer Balance Total** | $93,363.75 |


**Global Economics**
G R O U P

Suite 1000
Chicago, IL 60603

# Invoice

| Invoice #: | Invoice Date: | Due Date: |
|---|---|---|
| 4873 | 8/23/2018 | 9/22/2018 |

| Case Name | Wells Fargo |
|---|---|
| Account # | 1007 |
| Bill To: | |

Bernstein Litowitz Berger & Grossmann LLP
Ross Shikowitz
1285 Avenue of the Americas
New York, NY 10019

| Serviced | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 7/25/2018 | Peters<br>Analyzed data and documents | 0.25 | 170.00 | 42.50 |
| 7/25/2018 | Marmer<br>Reviewed data and analysis. | 8 | 450.00 | 3,600.00 |
| 7/25/2018 | Campbell<br>Analyzed data and documents. | 0.5 | 220.00 | 110.00 |
| 7/26/2018 | Marmer<br>Reviewed data and analysis. | 3.25 | 450.00 | 1,462.50 |
| 7/27/2018 | Marmer<br>Reviewed data and analysis. | 0.75 | 450.00 | 337.50 |

**REMIT TO:**
Global Economics Group
140 S Dearborn Street
Suite 1000
Chicago, IL 60603

**WIRE/ACH INSTRUCTIONS:**
Account Name: Global Economics Group LLC
Account No.: ███████
ABA Routing No.: 071000013
SWIFT Code: CHASUS33
Bank Info: JP Morgan Chase, 10 S Dearborn
Chicago, IL 60603

| **Total** | $5,552.50 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $5,552.50 |
| **Customer Balance Total** | $98,916.25 |



National Economic Research Associates, Inc.
Tel: 212-345-3000          Fax: 212-345-4650
www.nera.com

# Invoice

Salvatore J. Graziano, Esq.
Bernstein Litowitz Berger & Grossmann LLP
1251 Avenue of the Americas
New York, New York   10020
USA

| | |
|---|---|
| Date: | Jun 07, 2017 |
| Invoice No: | US30608 |
| Project No: | 109224 |
| Director: | David Tabak |

Reference:      For professional services for the period 05/01/17 - 05/31/17 in connection with Wells Fargo
Securities Litigation

| | Hours | Currency | Amount |
|---|---|---|---|
| OFFICERS | 11.75 | | 9,987.50 |
| SENIOR CONSULTANTS | 10.50 | | 6,195.00 |
| ECONOMIC ANALYSTS | 13.00 | | 5,525.00 |
| ECONOMIC RESEARCH STAFF | 40.75 | | 12,021.25 |
| OTHER PROFESSIONAL SERVICES | 2.00 | | 207.50 |
| | 78.00 | USD | **33,936.25** |
| | **Total** | **USD** | **33,936.25** |

**Invoice is due upon receipt.      Please remit payment to:**
**If by check:**

National Economic Research Associates, Inc.
PO Box 7247-6754
Philadelphia, Pennsylvania 19170-6754
USA

**If by electronic means:**

| | |
|---|---|
| Bank: | Citibank NA, New York, NY |
| ABA/Routing: | 021000089 |
| Account Number: | █████ |
| Account Title: | National Economic Research Associates, Inc. |
| Swift Code: | CITIUS33-Citibank NA |
| Chips Code: | 0008 |

**Tax ID:** ███████



National Economic Research Associates, Inc.
Tel: 212-345-3000          Fax: 212-345-4650
www.nera.com

# Invoice

Salvatore J. Graziano, Esq.
Bernstein Litowitz Berger & Grossmann LLP
1251 Avenue of the Americas
New York, New York   10020
USA

| | |
|---|---|
| Date: | May 07, 2018 |
| Invoice No: | US35388 |
| Project No: | 109224 |
| Director: | David Tabak |

Reference:      For professional services for the period 04/01/18 - 04/30/18 in connection with Wells Fargo
Securities Litigation

| | Hours | Currency | Amount |
|---|---|---|---|
| OFFICERS | 6.75 | | 6,075.00 |
| SENIOR CONSULTANTS | 9.00 | | 5,535.00 |
| ECONOMIC ANALYSTS | 4.00 | | 1,980.00 |
| ECONOMIC RESEARCH STAFF | 68.50 | | 19,337.50 |
| OTHER PROFESSIONAL SERVICES | 1.00 | | 165.00 |
| | 89.25 | USD | 33,092.50 |
| OTHER CHARGES | | | |
| Miscellaneous | | | 2,500.00 |
| | Subtotal | USD | 2,500.00 |
| | **Total** | **USD** | **35,592.50** |

**Invoice is due upon receipt.**      **Please remit payment to:**

**If by check:**

National Economic Research Associates, Inc.
PO Box 7247-6754
Philadelphia, Pennsylvania 19170-6754
USA

**If by electronic means:**

| | |
|---|---|
| Bank: | Citibank NA, New York, NY |
| ABA/Routing: | 021000089 |
| Account Number: | ██████ |
| Account Title: | National Economic Research Associates, Inc. |
| Swift Code: | CITIUS33-Citibank NA |
| Chips Code: | 0008 |

**Tax ID:** ██████



National Economic Research Associates, Inc.
Tel: 212-345-3000          Fax: 212-345-4650
www.nera.com

# Invoice

Salvatore J. Graziano, Esq.
Bernstein Litowitz Berger & Grossmann LLP
1251 Avenue of the Americas
New York, New York   10020
USA

| | |
|---|---|
| Date: | Jun 18, 2018 |
| Invoice No: | US35837 |
| Project No: | 109224 |
| Director: | David Tabak |

Reference:     For professional services for the period 05/01/18 - 05/31/18 in connection with Wells Fargo
Securities Litigation

| | Hours | Currency | Amount |
|---|---|---|---|
| OFFICERS | 0.75 | | 675.00 |
| | 0.75 | USD | **675.00** |
| OTHER CHARGES | | | |
| Miscellaneous | | | 639.65 |
| | Subtotal | USD | 639.65 |
| | **Total** | **USD** | **1,314.65** |

**Invoice is due upon receipt.**     **Please remit payment to:**

**If by check:**

National Economic Research Associates, Inc.
PO Box 7247-6754
Philadelphia, Pennsylvania 19170-6754
USA

**If by electronic means:**

| | |
|---|---|
| Bank: | Citibank NA, New York, NY |
| ABA/Routing: | 021000089 |
| Account Number: | ▮▮▮▮▮ |
| Account Title: | National Economic Research Associates, Inc. |
| Swift Code: | CITIUS33-Citibank NA |
| Chips Code: | 0008 |

**Tax ID:** ▮▮▮▮▮▮



National Economic Research Associates, Inc.
Tel: 212-345-3000          Fax: 212-345-4650
www.nera.com

## Invoice

Salvatore J. Graziano, Esq.
Bernstein Litowitz Berger & Grossmann LLP
1251 Avenue of the Americas
New York, New York   10020
USA

| | |
|---|---|
| Date: | Aug 10, 2018 |
| Invoice No: | US36578 |
| Project No: | 109224 |
| Director: | David Tabak |

Reference:     For professional services for the period 07/01/18 - 07/31/18 in connection with Wells Fargo Securities Litigation

| | Hours | Currency | Amount |
|---|---|---|---|
| OFFICERS | 15.75 | | 14,175.00 |
| ECONOMIC ANALYSTS | 12.50 | | 4,952.50 |
| ECONOMIC RESEARCH STAFF | 25.75 | | 8,497.50 |
| | 54.00 | USD | 27,625.00 |
| **Total** | | **USD** | **27,625.00** |

**Invoice is due upon receipt.**     **Please remit payment to:**

**If by check:**

National Economic Research Associates, Inc.
PO Box 7247-6754
Philadelphia, Pennsylvania 19170-6754
USA

**If by electronic means:**

| | |
|---|---|
| Bank: | Citibank NA, New York, NY |
| ABA/Routing: | 021000089 |
| Account Number: | █████████ |
| Account Title: | National Economic Research Associates, Inc. |
| Swift Code: | CITIUS33-Citibank NA |
| Chips Code: | 0008 |

**Tax ID:** ████████

# Phillips ADR

2101 E. Coast Highway, Suite 250
Corona del Mar, CA 92625
(949) 718-4547

Invoice submitted via email to:

December 1, 2017
Invoice #14440

Adam Wierzbowski
Rebecca Boon
Salvatore Graziano
Bernstein Litowitz Berger & Grossman
1251 Avenue of the Americas
New York, NY 10020

salvatore@blbglaw.com
adam@blbglaw.com
rebecca.boon@blbglaw.com

Re:   Hefler et al v. Wells Fargo & Company et al.
Client # 11411

| | Amount |
|---|---|
| **Mediation Services** | **$48,000.00** |
| **Your responsibility of the split charges** | **$24,000.00** |
| Balance due | $24,000.00 |

**Please remit payment using one of the following:**

| DOMESTIC WIRE INSTRUCTIONS: | ACH/EFT INSTRUCTIONS: | SEND CHECK TO THIS ADDRESS: |
|---|---|---|
| Send to: Bankers Bank<br>ABA#: 103003616<br>Beneficiary 1: First Bank & Trust Co.<br>Acct#:<br>Beneficiary 2: Phillips ADR PC<br>Acct#: | First Bank & Trust<br>2431 E. 61st St., Suite 425<br>Tulsa, OK 74136<br>(918) 743-1106<br>ABA Transit #: 103101165<br>Bank Account:<br>Account Name: Phillips ADR<br>Enterprises, P.C. | Phillips ADR Enterprises, P.C.<br>2101 East Coast Highway, Suite 250<br>Corona del Mar, CA 92625 |

*INTERNATIONAL WIRE
INSTRUCTIONS AVAILABLE
UPON REQUEST*

**FEDERAL TAX ID** 

PLEASE RETURN THIS PAGE WITH YOUR PAYMENT
**PAYMENT DUE IN ADVANCE OF MEDIATION SESSION**



# Phillips ADR

2101 E. Coast Highway, Suite 250
Corona del Mar, CA 92625
(949) 718-4547

Invoice submitted via email to:

February 15, 2018
Invoice #14777

Bernstein Litowitz Berger & Grossman
Salvatore Graziano
salvatore@blbglaw.com
Adam Wierzbowski
adam@blbglaw.com
Rebecca Boon
rebecca.boon@blbglaw.com

Re:   Hefler et al v. Wells Fargo & Company et al.
      Client # 11411

|  | Amount |
|---|---|
| **Mediation Services April 13, 2018** | **$43,000.00** |
| **Your responsibility of the split charges** | **$21,500.00** |
| **Previous balance** | **$24,000.00** |
| Accounts receivable transactions | |
| 11/13/2017 Payment - Thank You Bernstein Litowitz Berger & Grossman. Check No. 26276 | ($24,000.00) |
| **Total payments and adjustments** | **($24,000.00)** |
| Balance due | $21,500.00 |

### Please remit payment using one of the following:

| **PLEASE SEND CHECK TO** | **WIRE INSTRUCTIONS** |
|---|---|
| Phillips ADR Enterprises, P.C., | First Republic Bank |
| 2101 East Coast Highway, Suite 250 | 2800 East Coast Highway |
| Corona del Mar, CA 92625 | Corona del Mar, CA  92625 |
| | Telephone (949) 721-0988 |
| FEDERAL TAX ID 4█████████ | Routing No. 321081669 |
| | Account No. █████████████ |
| | SWIFT Code FRBBUS6S |

## PAYMENT DUE WITHIN 30 DAYS OF INVOICE

### PLEASE RETURN THIS PAGE WITH YOUR PAYMENT.



**Phillips ADR**

2101 E. Coast Highway, Suite 250
Corona del Mar, CA 92625
(949) 718-4547

Invoice submitted via email
to:

April 16, 2018
Invoice #15007

Bernstein Litowitz Berger & Grossman
Max Berger
mwb@blbglaw.com
Salvatore Graziano
salvatore@blbglaw.com
Adam Wierzbowski
adam@blbglaw.com
Rebecca Boon
rebecca.boon@blbglaw.com

Re:   Hefler et al v. Wells Fargo & Company et al.
Client # 11411

|  | Amount |
|---|---|
| **Half-day weekend session at  Sullivan & Cromwell midtown office on Saturday, April 14, 2018** | **$24,000.00** |
| **Your responsibility of the split charges** | **$12,000.00** |
| **Previous balance** | **$21,500.00** |
| Accounts receivable transactions | |
| 3/12/2018  Payment - Thank You Bernstein Litowitz Berger & Grossman. Check No. 026745 | ($21,500.00) |
| **Total payments and adjustments** | **($21,500.00)** |
| Balance due | $12,000.00 |

**Please remit payment using one of the following:**

| **PLEASE SEND CHECK TO** | **WIRE INSTRUCTIONS** |
|---|---|
| Phillips ADR Enterprises, P.C., | First Republic Bank |
| 2101 East Coast Highway, Suite 250 | 2800 East Coast Highway |
| Corona del Mar, CA 92625 | Corona del Mar, CA  92625 |
| | Telephone (949) 721-0988 |
| FEDERAL TAX ID | Routing No. 321081669 |
| ▉▉▉▉▉ | Account No. ▉▉▉▉▉▉▉▉ |
| | SWIFT Code FRBBUS6S |

**PAYMENT DUE WITHIN 30 DAYS OF INVOICE**

PLEASE RETURN THIS PAGE WITH YOUR PAYMENT



# Phillips ADR

2101 E. Coast Highway, Suite 250
Corona del Mar, CA 92625
(949) 718-4547

May 16, 2018
Invoice #15133

Bernstein Litowitz Berger & Grossman
Salvatore Graziano
salvatore@blbglaw.com
Adam Wierzbowski
adam@blbglaw.com
Rebecca Boon
rebecca.boon@blbglaw.com

Re:   Hefler et al v. Wells Fargo & Company et al.
      Client # 11411

For services provided through:        April 30, 2018

CONDUCT ADR FOLLOW-UP WORK VIA EMAIL AND TELEPHONIC COMMUNICATIONS WITH
COUNSEL BY JUDGE PHILLIPS AND MICHELLE YOSHIDA

|  | Amount |
|---|---|
| Total Charges: | $1,300.00 |
| This amount represents your portion of the bill: | $650.00 |
| Previous balance | $12,000.00 |
| Accounts receivable transactions | |
| 4/23/2018 Payment - Thank You Bernstein Litowitz Berger & Grossman LLP. Check No. 026941 | ($12,000.00) |
| Total payments and adjustments | ($12,000.00) |
| **BALANCE DUE** | **$650.00** |

# Exhibit 10

**EXHIBIT 10**

*Hefler v. Wells Fargo & Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**

## Invoices for Travel & Lodging

| Date of Travel | Person Traveling | Location & Purpose | Travel | Lodging | Total |
|---|---|---|---|---|---|
| 12/17/18 to 12/19/18 | Salvatore J. Graziano | San Francisco; attend final approval hearing | $702.39 | $700.00 | **$1,402.39** |
| 12/17/18 to 12/18/18 | Adam Wierzbowski | San Francisco; attend final approval hearing | $702.39 | $350.00 | **$1,052.39** |
| 12/17/18 to 12/18/18 | Rebecca Boon | San Francisco; attend final approval hearing | $702.39 | $350.00 | **$1,052.39** |
| 12/17/18 to 12/19/18 | David L. Duncan | San Francisco; attend final approval hearing | $702.39 | $700.00 | **$1,402.39** |
| | | | **Total:** | | $4,909.56 |



Travel arrangements for **GRAZIANO/SALVATORE J**                                            Agency Locator: **VWZRFL**

Client Reference: **2192-001**

View your itinerary in our app: iPhone or Android

|  | From / To | Flight / Vendor | Departure / Arrival |  |
|---|---|---|---|---|
| **Flight** | Mon Dec 17, 2018<br>New York John F Kennedy(JFK) - San Francisco(SFO) | American Airlines AA179 | 11:00 AM-2:40 PM | Check in |
| **Hotel** | Mon Dec 17, 2018-<br>Wed Dec 19, 2018<br>THE RITZ CARLTON SAN FRANCISCO | The Ritz-Carlton Hotel Company |  |  |
| **Flight** | Wed Dec 19, 2018<br>San Francisco(SFO) - New York John F Kennedy(JFK) | American Airlines AA16 | 11:40 AM-8:15 PM | Check in |

**Links**

› Traveler Benefits
› Feedback
› Blog
› Facebook
› LinkedIn

🖨 **Print version**



| ✈ AA 179 | **NEW YORK CITY**<br>**New York John F Kennedy (JFK)** | › | **SAN FRANCISCO**<br>**San Francisco (SFO)** |
|---|---|---|---|
| **Departure** | Mon Dec 17, 2018 11:00 AM | **Arrival** | Mon Dec 17, 2018 2:40 PM |
| **Departure terminal** | T8 | **Arrival terminal** | T2 |
| **Class** | FRST/BIZ | **Airline check in ID** | VWZRFL |
| **Meal** | Lunch | **Status** | Confirmed |
| **Duration** | 06:40 | **Ticket number** | 0017175300546 |
| **Seat** | 07C | **Frequent flyer** | 6VC2020 |
| **Equipment** | Airbus A321 | **Air miles** | 2586 |
| **Remarks** | Baggage Allowance: 2 pcs<br>**FULL COACH 1626.41 | | |

☑ **Check in** ▸                                                    More flight information ▸

## THE RITZ CARLTON SAN FRANCISCO
### 600 STOCKTON ST, SAN FRANCISCO CA 94108, US

| | | | |
|---|---|---|---|
| **Check in** | Mon Dec 17, 2018 | **Check out** | Wed Dec 19, 2018 |
| **Status** | Confirmed | **Duration** | 2 nights |
| **Room** | OVATION AND LAWYERS TR<br>OVATION AND LAWYERS TR, OVATION AND LAWYERS TRAVEL, SEE RATE | | |
| **Rate** | USD399.00 | **Approx. Total** | USD930.18 |
| **Telephone no.** | 1-415-2967465 | **Fax** | 1-415-2910288 |
| **No of Rooms** | 1 | **No of Guests** | 1 |
| **Reference** | 97592898 | **Freq. guest ID** | |
| **Special Info.** | NON SMKING. VIP PLS DO ALL POSS TOUPGRADE | | |
| **Remarks** | CANCEL 3 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

*Hotel cost: Capped at $350 a night.*

*x2 nights = $700*

## AA 16   SAN FRANCISCO
### San Francisco (SFO)                    NEW YORK CITY
### New York John F Kennedy (JFK)

| | | | |
|---|---|---|---|
| **Departure** | Wed Dec 19, 2018 11:40 AM | **Arrival** | Wed Dec 19, 2018 8:15 PM |
| **Departure terminal** | T2 | **Arrival terminal** | T8 |
| **Class** | FRST/BIZ | **Airline check in ID** | VWZRFL |
| **Meal** | Lunch | **Status** | Confirmed |
| **Duration** | 05:35 | **Ticket number** | 0017175300546 |
| **Seat** | 07C | **Frequent flyer** | 6VC2020 |
| **Equipment** | Airbus A321 | **Air miles** | 2586 |
| **Remarks** | Baggage Allowance: 2 pcs | | |

☑ Check in ▸                                    More flight information ▸

## Invoice/ticket information for SALVATORE J GRAZIANO
### Client Reference: 2192-001

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount:** | | $2,266.39 | | | |
| **Ticket:** | 0017175300546 | **Invoice:** | 0078331 | **Amount:** | $2,216.39 |
| **Payment:** | AXXXXXXXXXXXX1688 | **Date:** | 04-Sep-2018 | | |

*Capped at coach fare ($652.39)*

| | | | | | |
|---|---|---|---|---|---|
| **Service Fee:** | 8900754362299 | **Date:** | 04-Sep-2018 | **Amount:** | $50.00 |
| **Description:** | | | | | AIR TICKET |
| **Payment:** | | | | | AXXXXXXXXXXXX1688 |

*Plus $50 fee = $702.39*

## Information specific to this trip

- You have purchased a non-refundable fare on American Airlines. Any changes are subject to change fee plus any fare increase
- **The TSA will examine containers of powder larger than 12 ounces packed in travelers' carry-on bags. Such containers could be subject to extra screening or banned from the cabin if unidentifiable. This is effective immediately for all domestic and international flights.**

## Travel Assistance Contact Information

For travel assistance 24 hours a day, please call your dedicated number at 214-561-7588.
After business hours, weekends and holidays, you will have the option to be transferred to our after hours travel team.
To reach our after hours team directly in case of emergency, you may call 844-591-5030.
Your access code is D611.

## Other information and remarks

- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Upgrades that incur additional fees or charges are not eligible for reimbursement, per company policy
- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Some hotels may impose a penalty for early checkout
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

## Important Health Advisory

CDC has issued travel notices for people traveling to regions where Zika virus transmission is ongoing.

For more information, please visit  www.cdc.gov/zika.

## Feedback

**We value your input and welcome you to provide your feedback  here.**

View your complete itinerary online  ›



Travel arrangements for **WIERZBOWSKI/ADAM**                                   Agency Locator: **UVHHHS**

Client Reference: **2192-001**

View your itinerary in our app: [iPhone](#) or [Android](#)

| | From / To | Flight / Vendor | Departure / Arrival | |
|---|---|---|---|---|
| **Flight** | Mon Dec 17, 2018<br>New York John F Kennedy(JFK) - San Francisco(SFO) | American Airlines AA179 | 11:00 AM-2:40 PM | Check in |
| **Hotel** | Mon Dec 17, 2018-<br>Tue Dec 18, 2018<br>THE RITZ CARLTON SAN FRANCISCO | The Ritz-Carlton Hotel Company | | |
| **Flight** | Tue Dec 18, 2018<br>San Francisco(SFO) - Newark(EWR) | United Airlines UA349 | 9:00 PM-5:12 AM ( +1) | Check in |

**Links**
| | |
|---|---|
| › | Traveler Benefits |
| › | Feedback |
| › | Blog |
| › | Facebook |
| › | LinkedIn |



🖶  Print version

| ✈ AA 179 | **NEW YORK CITY**<br>**New York John F Kennedy (JFK)** | › | **SAN FRANCISCO**<br>**San Francisco (SFO)** |
|---|---|---|---|
| **Departure** | Mon Dec 17, 2018 11:00 AM | **Arrival** | Mon Dec 17, 2018 2:40 PM |
| **Departure terminal** | T8 | **Arrival terminal** | T2 |
| **Class** | FRST/BIZ | **Airline check in ID** | UVHHHS |
| **Meal** | Lunch | **Status** | Confirmed |
| **Duration** | 06:40 | **Ticket number** | 0017221006546 |
| **Seat** | 09C | **Frequent flyer** | C141L50 |
| **Equipment** | Airbus A321 | **Air miles** | 2586 |
| **Remarks** | ** FULL COACH REF 813 | | |

☑ **Check in** ▸                                        More flight information ▸

## THE RITZ CARLTON SAN FRANCISCO
### 600 STOCKTON ST, SAN FRANCISCO CA 94108, US

| | | | |
|---|---|---|---|
| **Check in** | Mon Dec 17, 2018 | **Check out** | Tue Dec 18, 2018 |
| **Status** | Confirmed | **Duration** | 1 night |
| **Room** | OVATION AND LAWYERS TR<br>OVATION AND LAWYERS TR, OVATION AND LAWYERS TRAVEL, SEE RATE | | |
| **Rate** | USD399.00 | **Approx. Total** | USD465.09 |
| **Telephone no.** | 1-415-2967465 | **Fax** | 1-415-2910288 |
| **No of Rooms** | 1 | **No of Guests** | 1 |
| **Reference** | 97594815 | **Freq. guest ID** | |
| **Special Info.** | NON SMKING. VIP PLS DO ALL POSS TOUPGRADE | | |
| **Remarks** | CANCEL 3 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

Hotel Cost:  Capped at $350

x 1 night = $350

## UA 349   SAN FRANCISCO   San Francisco (SFO)   →   NEWARK   Newark (EWR)

| | | | |
|---|---|---|---|
| **Departure** | Tue Dec 18, 2018 9:00 PM | **Arrival** | Wed Dec 19, 2018 5:12 AM |
| **Departure terminal** | T3 | **Arrival terminal** | T-C |
| **Class** | BUSINESS/BUSFIRST | **Airline check in ID** | MDTEWF |
| **Meal** | Dinner | **Status** | Confirmed |
| **Duration** | 05:12 | **Ticket number** | 0167221006547 |
| **Seat** | 02B | **Frequent flyer** | GL991045 |
| **Equipment** | Boeing 757-200 | **Air miles** | 2563 |
| **Remarks** | Baggage Allowance: 2 pcs<br>**FULL COACH REF 852 | | |

☑ **Check in** ▶                                    More flight information ▶

## Invoice/ticket information for ADAM WIERZBOWSKI

### Client Reference: 2192-001

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount**: | $2,546.44 | | | | |
| | | **Invoice**: | 0262014 | **Amount**: | $0.00 |
| **Payment**: | Check | **Date**: | 05-Sep-2018 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ticket**: | 0017221006546 | **Invoice**: | 0078967 | **Amount**: | $889.40 |
| **Payment**: | AXXXXXXXXXXXX1688 | **Date**: | 09-Nov-2018 | | |

Capped at coach fare ($652.39)

plus $50 fee =

$702.39

| | | | | | |
|---|---|---|---|---|---|
| **Ticket**: | 0167221006547 | **Invoice**: | 0078968 | **Amount**: | $1,557.04 |
| **Payment**: | AXXXXXXXXXXXX1688 | **Date**: | 09-Nov-2018 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Service Fee**: | 8900758096505 | **Date**: | 09-Nov-2018 | **Amount**: | $50.00 |
| **Description**: | | | | | AIR TICKET |
| **Payment**: | | | | AXXXXXXXXXXXX1688 | |

| | | | | | |
|---|---|---|---|---|---|
| **Service Fee**: | 8900758096506 | **Date**: | 09-Nov-2018 | **Amount**: | $50.00 |
| **Description**: | | | | | AIR TICKET |
| **Payment**: | | | | AXXXXXXXXXXXX1688 | |

### Information specific to this trip

- You have purchased a non-refundable fare on American Airlines. Any changes are subject to change fee plus any fare increase
- You have purchased a non-refundable fare on United Airlines. Any changes are subject to change fee plus any fare increase

### Travel Assistance Contact Information

For travel assistance 24 hours a day, please call your dedicated number at 214-561-7588.
After business hours, weekends and holidays, you will have the option to be transferred to our after hours travel team.
To reach our after hours team directly in case of emergency, you may call 844-591-5030.
Your access code is D611.

### Other information and remarks

- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Upgrades that incur additional fees or charges are not eligible for reimbursement, per company policy
- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Some hotels may impose a penalty for early checkout
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

**Important Health Advisory**

CDC has issued travel notices for people traveling to regions where Zika virus transmission is ongoing.

For more information, please visit  www.cdc.gov/zika.

**Feedback**

**We value your input and welcome you to provide your feedback  here.**

View your complete itinerary online  ›



Travel arrangements for **BOON/REBECCA**                    Agency Locator: **VFZSEV**

Client Reference: **2192-001**

View your itinerary in our app: iPhone or Android

| | From / To | Flight / Vendor | Departure / Arrival | |
|---|---|---|---|---|
| **Flight** | Mon Dec 17, 2018<br>New York John F Kennedy(JFK) - San Francisco(SFO) | Delta Air Lines DL2912 | 5:05 PM-<br>8:56 PM | Check in |
| **Hotel** | Mon Dec 17, 2018-<br>Tue Dec 18, 2018<br>THE RITZ CARLTON SAN FRANCISCO | The Ritz-Carlton Hotel Company | | |
| **Flight** | Tue Dec 18, 2018<br>San Francisco(SFO) - New York John F Kennedy(JFK) | Delta Air Lines DL2040 | 10:15 PM-<br>6:40 AM ( +1) | Check in |

**Links**
- Traveler Benefits
- Feedback
- Blog
- Facebook
- LinkedIn

🖨 Print version



| ✈ DL 2912 | **NEW YORK CITY**<br>**New York John F Kennedy (JFK)** | ❯ | **SAN FRANCISCO**<br>**San Francisco (SFO)** |
|---|---|---|---|
| **Departure** | Mon Dec 17, 2018 5:05 PM | **Arrival** | Mon Dec 17, 2018 8:56 PM |
| **Departure terminal** | T4 | **Arrival terminal** | T1 |
| **Class** | BUSINESS CLASS | **Airline check in ID** | F8WXKN |
| **Meal** | Dinner | **Status** | Confirmed |
| **Duration** | 06:51 | **Ticket number** | 0067210001060 |
| **Seat** | 02B | **Frequent flyer** | 9365159335 |
| **Equipment** | Boeing 757-200 | **Air miles** | 2586 |
| **Remarks** | Baggage Allowance: 2 pcs<br>**FULL COACH REF 1702.41 | | |

☑ **Check in** ▸                                        More flight information ▸

## THE RITZ CARLTON SAN FRANCISCO
### 600 STOCKTON ST, SAN FRANCISCO CA 94108, US

| | | | |
|---|---|---|---|
| Check in | Mon Dec 17, 2018 | Check out | Tue Dec 18, 2018 |
| Status | Confirmed | Duration | 1 night |
| Room | OYV | | |
| Rate | USD399.00 | Approx. Total | |
| Telephone no. | 1-415-2967465 | Fax | 1-415-2910288 |
| No of Rooms | 1 | No of Guests | 1 |
| Reference | 97595665 | Freq. guest ID | |
| Special Info. | NON SMKING. VIP PLS DO ALL POSS TO UPGRADE | | |
| Remarks | CANCEL 3 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

Hotel cost:  Capped at $350 per night

x 1 night = $350

## DL 2040   SAN FRANCISCO   San Francisco (SFO)   NEW YORK CITY   New York John F Kennedy (JFK)

| | | | |
|---|---|---|---|
| Departure | Tue Dec 18, 2018 10:15 PM | Arrival | Wed Dec 19, 2018 6:40 AM |
| Departure terminal | T1 | Arrival terminal | T4 |
| Class | BUSINESS CLASS | Airline check in ID | F8WXKN |
| Meal | Dinner | Status | Confirmed |
| Duration | 05:25 | Ticket number | 0067210001060 |
| Seat | 02B | Frequent flyer | 9365159335 |
| Equipment | Boeing 757-200 | Air miles | 2586 |
| Remarks | Baggage Allowance: 2 pcs | | |

☑ Check in ▸

More flight information ▸

## Invoice/ticket information for REBECCA BOON
### Client Reference: 2192-001

| | | | | | |
|---|---|---|---|---|---|
| Total Invoiced Amount: | | $2,279.40 | | | |
| | | | Invoice: 0262015 | Amount: | $0.00 |
| Payment: | | Check | Date: 05-Sep-2018 | | |
| Ticket: | 0067210001060 | | Invoice: 0078634 | Amount: | $2,229.40 |
| Payment: | AXXXXXXXXXXXX1688 | | Date: 04-Oct-2018 | | |
| Service Fee: | 8900756309483 | | Date: 04-Oct-2018 | Amount: | $50.00 |
| Description: | | | | | AIR TICKET |
| Payment: | | | | | AXXXXXXXXXXXX1688 |

Capped at coach fare ($652.39)

Plus $50 fee = $702.39

## Information specific to this trip

- You have purchased a non-refundable fare on Delta Air Lines. Any changes are subject to change fee plus any fare increase

## Travel Assistance Contact Information

For travel assistance 24 hours a day, please call your dedicated number at 214-561-7588.
After business hours, weekends and holidays, you will have the option to be transferred to our after hours travel team.
To reach our after hours team directly in case of emergency, you may call 844-591-5030.
Your access code is D611.

## Other information and remarks

- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Upgrades that incur additional fees or charges are not eligible for reimbursement, per company policy
- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Some hotels may impose a penalty for early checkout
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

## Important Health Advisory

CDC has issued travel notices for people traveling to regions where Zika virus transmission is ongoing.

For more information, please visit  www.cdc.gov/zika.

## Feedback

**We value your input and welcome you to provide your feedback  here.**

View your complete itinerary online  ›



Travel arrangements for **DUNCAN/DAVID**                    Agency Locator: **YFNIQV**

Client Reference: **2192-001**

View your itinerary in our app: iPhone or Android

| | From / To | Flight / Vendor | Departure / Arrival | | Links |
|---|---|---|---|---|---|
| **Flight** | Mon Dec 17, 2018<br>New York John F Kennedy(JFK) - San Francisco(SFO) | American Airlines AA179 | 11:00 AM-2:40 PM | Check in | › Traveler Benefits |
| **Hotel** | Mon Dec 17, 2018-<br>Wed Dec 19, 2018<br>THE RITZ CARLTON SAN FRANCISCO | The Ritz-Carlton Hotel Company | | | › Feedback<br>› Blog<br>› Facebook |
| **Flight** | Wed Dec 19, 2018<br>San Francisco(SFO) - New York John F Kennedy(JFK) | American Airlines AA16 | 11:40 AM-8:15 PM | Check in | › LinkedIn |

🖨 **Print version**



| ✈ AA 179 | **NEW YORK CITY**<br>**New York John F Kennedy (JFK)** | › | **SAN FRANCISCO**<br>**San Francisco (SFO)** |
|---|---|---|---|
| **Departure** | Mon Dec 17, 2018 11:00 AM | **Arrival** | Mon Dec 17, 2018 2:40 PM |
| **Departure terminal** | T8 | **Arrival terminal** | T2 |
| **Class** | ECONOMY | **Airline check in ID** | YFNIQV |
| **Meal** | Snack | **Status** | Confirmed |
| **Duration** | 06:40 | **Ticket number** | 0017210001063 |
| **Seat** | 17C | **Frequent flyer** | |
| **Equipment** | Airbus A321 | **Air miles** | 2586 |

☑ **Check in** ▸                                          More flight information ▸

## THE RITZ CARLTON SAN FRANCISCO
### 600 STOCKTON ST, SAN FRANCISCO CA 94108, US

| | | | |
|---|---|---|---|
| **Check in** | Mon Dec 17, 2018 | **Check out** | Wed Dec 19, 2018 |
| **Status** | Confirmed | **Duration** | 2 nights |
| **Room** | OVATION AND LAWYERS TR<br>OVATION AND LAWYERS TR, OVATION AND LAWYERS TRAVEL, SEE RATE | | |
| **Rate** | USD399.00 | **Approx. Total** | USD930.18 |
| **Telephone no.** | 1-415-2967465 | **Fax** | 1-415-2910288 |
| **No of Rooms** | 1 | **No of Guests** | 1 |
| **Reference** | 97597586 | **Freq. guest ID** | |
| **Special Info.** | NON SMKING. VIP PLS DO ALL POSS TOUPGRADE | | |
| **Remarks** | CANCEL 3 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

Hotel cost:  Capped at $350 a night.

x 2 nights = $700.00

## AA 16   SAN FRANCISCO   San Francisco (SFO)   NEW YORK CITY   New York John F Kennedy (JFK)

| | | | |
|---|---|---|---|
| **Departure** | Wed Dec 19, 2018 11:40 AM | **Arrival** | Wed Dec 19, 2018 8:15 PM |
| **Departure terminal** | T2 | **Arrival terminal** | T8 |
| **Class** | ECONOMY | **Airline check in ID** | YFNIQV |
| **Meal** | Snack | **Status** | Confirmed |
| **Duration** | 05:35 | **Ticket number** | 0017210001063 |
| **Seat** | 17D | **Frequent flyer** | |
| **Equipment** | Airbus A321 | **Air miles** | 2586 |

☑ Check in ▸                                                    More flight information ▸

## Invoice/ticket information for DAVID DUNCAN
### Client Reference: 2192-001

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount:** | $702.39 | | | | |
| | | **Invoice:** | 0262016 | **Amount:** | $0.00 |
| **Payment:** | | Check | **Date:** | 05-Sep-2018 | |
| **Ticket:** | 0017210001063 | **Invoice:** | 0078639 | **Amount:** | $652.39 |
| **Payment:** | AXXXXXXXXXXXX1688 | **Date:** | 05-Oct-2018 | | |
| **Service Fee:** | 8900756309488 | **Date:** | 05-Oct-2018 | **Amount:** | $50.00 |
| **Description:** | | | | | AIR TICKET |
| **Payment:** | | | | AXXXXXXXXXXXX1688 | |

## Information specific to this trip

- You have purchased a non-refundable fare on American Airlines. Any changes are subject to change fee plus any fare increase

## Travel Assistance Contact Information

For travel assistance 24 hours a day, please call your dedicated number at 214-561-7588.
After business hours, weekends and holidays, you will have the option to be transferred to our after hours travel team.
To reach our after hours team directly in case of emergency, you may call 844-591-5030.
Your access code is D611.

## Other information and remarks

- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Upgrades that incur additional fees or charges are not eligible for reimbursement, per company policy
- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Some hotels may impose a penalty for early checkout
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

## Important Health Advisory

CDC has issued travel notices for people traveling to regions where Zika virus transmission is ongoing.

For more information, please visit www.cdc.gov/zika.

## Feedback

**We value your input and welcome you to provide your feedback  here.**

View your complete itinerary online ›



Travel arrangements for **GRAZIANO/SALVATORE J**                      Agency Locator: **VWZRFL**

Client Reference: **2192-001**

View your itinerary in our app: iPhone or Android

| | From / To | Flight / Vendor | Departure / Arrival | |
|---|---|---|---|---|
| **Flight** | Mon Dec 17, 2018<br>New York John F Kennedy(JFK) - San Francisco(SFO) | American Airlines AA179 | 11:00 AM-2:40 PM | Check in |
| **Hotel** | Mon Dec 17, 2018-<br>Wed Dec 19, 2018<br>THE RITZ CARLTON SAN FRANCISCO | The Ritz-Carlton Hotel Company | | |
| **Flight** | Wed Dec 19, 2018<br>San Francisco(SFO) - New York John F Kennedy(JFK) | American Airlines AA16 | 11:40 AM-8:15 PM | Check in |

**Links**

- > Traveler Benefits
- > Feedback
- > Blog
- > Facebook
- > LinkedIn

🖨 **Print version**



| ✈ AA 179 | **NEW YORK CITY**<br>**New York John F Kennedy (JFK)** | > | **SAN FRANCISCO**<br>**San Francisco (SFO)** |
|---|---|---|---|
| **Departure** | Mon Dec 17, 2018 11:00 AM | **Arrival** | Mon Dec 17, 2018 2:40 PM |
| **Departure terminal** | T8 | **Arrival terminal** | T2 |
| **Class** | FRST/BIZ | **Airline check in ID** | VWZRFL |
| **Meal** | Lunch | **Status** | Confirmed |
| **Duration** | 06:40 | **Ticket number** | 0017175300546 |
| **Seat** | 07C | **Frequent flyer** | 6VC2020 |
| **Equipment** | Airbus A321 | **Air miles** | 2586 |
| **Remarks** | Baggage Allowance: 2 pcs<br>**FULL COACH 1626.41 | | |

☑ **Check in** ▸                                   More flight information ▸

## THE RITZ CARLTON SAN FRANCISCO
**600 STOCKTON ST, SAN FRANCISCO CA 94108, US**

| | | | |
|---|---|---|---|
| **Check in** | Mon Dec 17, 2018 | **Check out** | Wed Dec 19, 2018 |
| **Status** | Confirmed | **Duration** | 2 nights |
| **Room** | OVATION AND LAWYERS TR OVATION AND LAWYERS TR, OVATION AND LAWYERS TRAVEL, SEE RATE | | |
| **Rate** | USD399.00 | **Approx. Total** | USD930.18 |
| **Telephone no.** | 1-415-2967465 | **Fax** | 1-415-2910288 |
| **No of Rooms** | 1 | **No of Guests** | 1 |
| **Reference** | 97592898 | **Freq. guest ID** | |
| **Special Info.** | NON SMKING. VIP PLS DO ALL POSS TOUPGRADE | | |
| **Remarks** | CANCEL 3 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

Hotel cost: Capped at $350 a night.

x2 nights = $700

## AA 16 — SAN FRANCISCO San Francisco (SFO) → NEW YORK CITY New York John F Kennedy (JFK)

| | | | |
|---|---|---|---|
| **Departure** | Wed Dec 19, 2018 11:40 AM | **Arrival** | Wed Dec 19, 2018 8:15 PM |
| **Departure terminal** | T2 | **Arrival terminal** | T8 |
| **Class** | FRST/BIZ | **Airline check in ID** | VWZRFL |
| **Meal** | Lunch | **Status** | Confirmed |
| **Duration** | 05:35 | **Ticket number** | 0017175300546 |
| **Seat** | 07C | **Frequent flyer** | 6VC2020 |
| **Equipment** | Airbus A321 | **Air miles** | 2586 |
| **Remarks** | Baggage Allowance: 2 pcs | | |

☑ Check in ▸

More flight information ▸

## Invoice/ticket information for SALVATORE J GRAZIANO
### Client Reference: 2192-001

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount:** | $2,266.39 | | | | |
| **Ticket:** | 0017175300546 | **Invoice:** | 0078331 | **Amount:** | $2,216.39 |
| **Payment:** | AXXXXXXXXXXXX1688 | **Date:** | 04-Sep-2018 | | |
| **Service Fee:** | 8900754362299 | **Date:** | 04-Sep-2018 | **Amount:** | $50.00 |
| **Description:** | | | | | AIR TICKET |
| **Payment:** | | | | AXXXXXXXXXXXX1688 | |

Capped at coach fare ($652.39)

Plus $50 fee = $702.39

## Information specific to this trip

- You have purchased a non-refundable fare on American Airlines. Any changes are subject to change fee plus any fare increase
- **The TSA will examine containers of powder larger than 12 ounces packed in travelers' carry-on bags. Such containers could be subject to extra screening or banned from the cabin if unidentifiable. This is effective immediately for all domestic and international flights.**

## Travel Assistance Contact Information

For travel assistance 24 hours a day, please call your dedicated number at 214-561-7588.
After business hours, weekends and holidays, you will have the option to be transferred to our after hours travel team.
To reach our after hours team directly in case of emergency, you may call 844-591-5030.
Your access code is D611.

## Other information and remarks

- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Upgrades that incur additional fees or charges are not eligible for reimbursement, per company policy
- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Some hotels may impose a penalty for early checkout
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

## Important Health Advisory

CDC has issued travel notices for people traveling to regions where Zika virus transmission is ongoing.

For more information, please visit  www.cdc.gov/zika.

## Feedback

**We value your input and welcome you to provide your feedback  here.**

View your complete itinerary online  ›



Travel arrangements for **WIERZBOWSKI/ADAM**                                          Agency Locator: **UVHHHS**

Client Reference: **2192-001**

View your itinerary in our app: [iPhone](#) or [Android](#)

| | From / To | Flight / Vendor | Departure / Arrival | |
|---|---|---|---|---|
| **Flight** | Mon Dec 17, 2018<br>New York John F Kennedy(JFK) - San Francisco(SFO) | American Airlines AA179 | 11:00 AM-2:40 PM | Check in |
| **Hotel** | Mon Dec 17, 2018-<br>Tue Dec 18, 2018<br>THE RITZ CARLTON SAN FRANCISCO | The Ritz-Carlton Hotel Company | | |
| **Flight** | Tue Dec 18, 2018<br>San Francisco(SFO) - Newark(EWR) | United Airlines UA349 | 9:00 PM-5:12 AM ( +1) | Check in |

**Links**

> Traveler Benefits
> Feedback
> Blog
> Facebook
> LinkedIn



🖨 **Print version**



| ✈ AA 179 | **NEW YORK CITY**<br>**New York John F Kennedy (JFK)** | ❯ | **SAN FRANCISCO**<br>**San Francisco (SFO)** |
|---|---|---|---|
| **Departure** | Mon Dec 17, 2018 11:00 AM | **Arrival** | Mon Dec 17, 2018 2:40 PM |
| **Departure terminal** | T8 | **Arrival terminal** | T2 |
| **Class** | FRST/BIZ | **Airline check in ID** | UVHHHS |
| **Meal** | Lunch | **Status** | Confirmed |
| **Duration** | 06:40 | **Ticket number** | 0017221006546 |
| **Seat** | 09C | **Frequent flyer** | C141L50 |
| **Equipment** | Airbus A321 | **Air miles** | 2586 |
| **Remarks** | ** FULL COACH REF 813 | | |

☑ **Check in** ▸                                                      More flight information ▸

## THE RITZ CARLTON SAN FRANCISCO
### 600 STOCKTON ST, SAN FRANCISCO CA 94108, US

| | | | |
|---|---|---|---|
| **Check in** | Mon Dec 17, 2018 | **Check out** | Tue Dec 18, 2018 |
| **Status** | Confirmed | **Duration** | 1 night |
| **Room** | OVATION AND LAWYERS TR<br>OVATION AND LAWYERS TR, OVATION AND LAWYERS TRAVEL, SEE RATE | | |
| **Rate** | USD399.00 | **Approx. Total** | USD465.09 |
| **Telephone no.** | 1-415-2967465 | **Fax** | 1-415-2910288 |
| **No of Rooms** | 1 | **No of Guests** | 1 |
| **Reference** | 97594815 | **Freq. guest ID** | |
| **Special Info.** | NON SMKING. VIP PLS DO ALL POSS TOUPGRADE | | |
| **Remarks** | CANCEL 3 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

Hotel Cost:  Capped at $350

x 1 night = $350

## UA 349  SAN FRANCISCO — San Francisco (SFO)  →  NEWARK — Newark (EWR)

| | | | |
|---|---|---|---|
| **Departure** | Tue Dec 18, 2018 9:00 PM | **Arrival** | Wed Dec 19, 2018 5:12 AM |
| **Departure terminal** | T3 | **Arrival terminal** | T-C |
| **Class** | BUSINESS/BUSFIRST | **Airline check in ID** | MDTEWF |
| **Meal** | Dinner | **Status** | Confirmed |
| **Duration** | 05:12 | **Ticket number** | 0167221006547 |
| **Seat** | 02B | **Frequent flyer** | GL991045 |
| **Equipment** | Boeing 757-200 | **Air miles** | 2563 |
| **Remarks** | Baggage Allowance: 2 pcs<br>**FULL COACH REF 852 | | |

☑ **Check in** ▶                                        More flight information ▶

## Invoice/ticket information for ADAM WIERZBOWSKI

### Client Reference: 2192-001

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount**: | $2,546.44 | | | | |
| | | **Invoice**: | 0262014 | **Amount**: | $0.00 |
| **Payment**: | Check | **Date**: | 05-Sep-2018 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Ticket**: | 0017221006546 | **Invoice**: | 0078967 | **Amount**: | $889.40 |
| **Payment**: | AXXXXXXXXXXXX1688 | **Date**: | 09-Nov-2018 | | |

Capped at coach fare ($652.39)

| | | | | | |
|---|---|---|---|---|---|
| **Ticket**: | 0167221006547 | **Invoice**: | 0078968 | **Amount**: | $1,557.04 |
| **Payment**: | AXXXXXXXXXXXX1688 | **Date**: | 09-Nov-2018 | | |

plus $50 fee =

$702.39

| | | | | | |
|---|---|---|---|---|---|
| **Service Fee**: | 8900758096505 | **Date**: | 09-Nov-2018 | **Amount**: | $50.00 |
| **Description**: | | | | | AIR TICKET |
| **Payment**: | | | | AXXXXXXXXXXXX1688 | |

| | | | | | |
|---|---|---|---|---|---|
| **Service Fee**: | 8900758096506 | **Date**: | 09-Nov-2018 | **Amount**: | $50.00 |
| **Description**: | | | | | AIR TICKET |
| **Payment**: | | | | AXXXXXXXXXXXX1688 | |

### Information specific to this trip

- You have purchased a non-refundable fare on American Airlines. Any changes are subject to change fee plus any fare increase
- You have purchased a non-refundable fare on United Airlines. Any changes are subject to change fee plus any fare increase

### Travel Assistance Contact Information

For travel assistance 24 hours a day, please call your dedicated number at 214-561-7588.
After business hours, weekends and holidays, you will have the option to be transferred to our after hours travel team.
To reach our after hours team directly in case of emergency, you may call 844-591-5030.
Your access code is D611.

### Other information and remarks

- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Upgrades that incur additional fees or charges are not eligible for reimbursement, per company policy
- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Some hotels may impose a penalty for early checkout
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

**Important Health Advisory**

CDC has issued travel notices for people traveling to regions where Zika virus transmission is ongoing.

For more information, please visit  www.cdc.gov/zika.

**Feedback**

**We value your input and welcome you to provide your feedback  here.**

View your complete itinerary online  ›



Travel arrangements for **BOON/REBECCA**                    Agency Locator: **VFZSEV**

Client Reference: **2192-001**

View your itinerary in our app: iPhone or Android

| | From / To | Flight / Vendor | Departure / Arrival | |
|---|---|---|---|---|
| **Flight** | Mon Dec 17, 2018<br>New York John F Kennedy(JFK) - San Francisco(SFO) | Delta Air Lines DL2912 | 5:05 PM-<br>8:56 PM | Check in |
| **Hotel** | Mon Dec 17, 2018-<br>Tue Dec 18, 2018<br>THE RITZ CARLTON SAN FRANCISCO | The Ritz-Carlton Hotel Company | | |
| **Flight** | Tue Dec 18, 2018<br>San Francisco(SFO) - New York John F Kennedy(JFK) | Delta Air Lines DL2040 | 10:15 PM-<br>6:40 AM ( +1) | Check in |

**Links**

> Traveler Benefits
> Feedback
> Blog
> Facebook
> LinkedIn



🖶 Print version

| ✈ DL 2912 | **NEW YORK CITY**<br>**New York John F Kennedy (JFK)** | > | **SAN FRANCISCO**<br>**San Francisco (SFO)** |
|---|---|---|---|
| **Departure** | Mon Dec 17, 2018 5:05 PM | **Arrival** | Mon Dec 17, 2018 8:56 PM |
| **Departure terminal** | T4 | **Arrival terminal** | T1 |
| **Class** | BUSINESS CLASS | **Airline check in ID** | F8WXKN |
| **Meal** | Dinner | **Status** | Confirmed |
| **Duration** | 06:51 | **Ticket number** | 0067210001060 |
| **Seat** | 02B | **Frequent flyer** | 9365159335 |
| **Equipment** | Boeing 757-200 | **Air miles** | 2586 |
| **Remarks** | Baggage Allowance: 2 pcs<br>**FULL COACH REF 1702.41 | | |

☑ **Check in** ▸                                    More flight information ▸

**THE RITZ CARLTON SAN FRANCISCO**
**600 STOCKTON ST, SAN FRANCISCO CA 94108, US**

| | | | |
|---|---|---|---|
| Check in | Mon Dec 17, 2018 | Check out | Tue Dec 18, 2018 |
| Status | Confirmed | Duration | 1 night |
| Room | OYV | | |
| Rate | USD399.00 | Approx. Total | |
| Telephone no. | 1-415-2967465 | Fax | 1-415-2910288 |
| No of Rooms | 1 | No of Guests | 1 |
| Reference | 97595665 | Freq. guest ID | |
| Special Info. | NON SMKING. VIP PLS DO ALL POSS TO UPGRADE | | |
| Remarks | CANCEL 3 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

Hotel cost:  Capped at $350 per night

x 1 night = $350

| DL 2040 | SAN FRANCISCO San Francisco (SFO) | | NEW YORK CITY New York John F Kennedy (JFK) |
|---|---|---|---|
| Departure | Tue Dec 18, 2018 10:15 PM | Arrival | Wed Dec 19, 2018 6:40 AM |
| Departure terminal | T1 | Arrival terminal | T4 |
| Class | BUSINESS CLASS | Airline check in ID | F8WXKN |
| Meal | Dinner | Status | Confirmed |
| Duration | 05:25 | Ticket number | 0067210001060 |
| Seat | 02B | Frequent flyer | 9365159335 |
| Equipment | Boeing 757-200 | Air miles | 2586 |
| Remarks | Baggage Allowance: 2 pcs | | |

☑ Check in ▸

More flight information ▸

**Invoice/ticket information for REBECCA BOON**

**Client Reference: 2192-001**

| | | | | | |
|---|---|---|---|---|---|
| Total Invoiced Amount: | $2,279.40 | | | | |
| | | Invoice: | 0262015 | Amount: | $0.00 |
| Payment: | | Check | Date: | 05-Sep-2018 | |
| Ticket: | 0067210001060 | Invoice: | 0078634 | Amount: | $2,229.40 |
| Payment: | AXXXXXXXXXXXX1688 | Date: | 04-Oct-2018 | | |
| Service Fee: | 8900756309483 | Date: | 04-Oct-2018 | Amount: | $50.00 |
| Description: | | | | | AIR TICKET |
| Payment: | | | | | AXXXXXXXXXXXX1688 |

Capped at coach fare ($652.39)

Plus $50 fee = $702.39

## Information specific to this trip

- You have purchased a non-refundable fare on Delta Air Lines. Any changes are subject to change fee plus any fare increase

## Travel Assistance Contact Information

For travel assistance 24 hours a day, please call your dedicated number at 214-561-7588.
After business hours, weekends and holidays, you will have the option to be transferred to our after hours travel team.
To reach our after hours team directly in case of emergency, you may call 844-591-5030.
Your access code is D611.

## Other information and remarks

- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Upgrades that incur additional fees or charges are not eligible for reimbursement, per company policy
- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Some hotels may impose a penalty for early checkout
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

## Important Health Advisory

CDC has issued travel notices for people traveling to regions where Zika virus transmission is ongoing.

For more information, please visit www.cdc.gov/zika.

## Feedback

**We value your input and welcome you to provide your feedback  here.**

View your complete itinerary online ›



Travel arrangements for **DUNCAN/DAVID**                                    Agency Locator: **YFNIQV**

Client Reference: **2192-001**

View your itinerary in our app: iPhone or Android

| | From / To | Flight / Vendor | Departure / Arrival | |
|---|---|---|---|---|
| **Flight** | Mon Dec 17, 2018<br>New York John F Kennedy(JFK) - San Francisco(SFO) | American Airlines AA179 | 11:00 AM-2:40 PM | Check in |
| **Hotel** | Mon Dec 17, 2018-<br>Wed Dec 19, 2018<br>THE RITZ CARLTON SAN FRANCISCO | The Ritz-Carlton Hotel Company | | |
| **Flight** | Wed Dec 19, 2018<br>San Francisco(SFO) - New York John F Kennedy(JFK) | American Airlines AA16 | 11:40 AM-8:15 PM | Check in |

| Links |
|---|
| › Traveler Benefits |
| › Feedback |
| › Blog |
| › Facebook |
| › LinkedIn |

🖨 **Print version**

PREFERRED
HOTEL
PARTNERS
PROGRAM

| ✈ AA 179 | **NEW YORK CITY**<br>**New York John F Kennedy (JFK)** | › | **SAN FRANCISCO**<br>**San Francisco (SFO)** |
|---|---|---|---|
| **Departure** | Mon Dec 17, 2018 11:00 AM | **Arrival** | Mon Dec 17, 2018 2:40 PM |
| **Departure terminal** | T8 | **Arrival terminal** | T2 |
| **Class** | ECONOMY | **Airline check in ID** | YFNIQV |
| **Meal** | Snack | **Status** | Confirmed |
| **Duration** | 06:40 | **Ticket number** | 0017210001063 |
| **Seat** | 17C | **Frequent flyer** | |
| **Equipment** | Airbus A321 | **Air miles** | 2586 |

☑ **Check in** ▸                                    More flight information ▸

## 🛏 THE RITZ CARLTON SAN FRANCISCO
**600 STOCKTON ST, SAN FRANCISCO CA 94108, US**

| | | | |
|---|---|---|---|
| **Check in** | Mon Dec 17, 2018 | **Check out** | Wed Dec 19, 2018 |
| **Status** | Confirmed | **Duration** | 2 nights |
| **Room** | OVATION AND LAWYERS TR<br>OVATION AND LAWYERS TR, OVATION AND LAWYERS TRAVEL, SEE RATE | | |
| **Rate** | USD399.00 | **Approx. Total** | USD930.18 |
| **Telephone no.** | 1-415-2967465 | **Fax** | 1-415-2910288 |
| **No of Rooms** | 1 | **No of Guests** | 1 |
| **Reference** | 97597586 | **Freq. guest ID** | |
| **Special Info.** | NON SMKING. VIP PLS DO ALL POSS TOUPGRADE | | |
| **Remarks** | CANCEL 3 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

Hotel cost: Capped at $350 a night.

x 2 nights = $700.00

## ✈ AA 16   SAN FRANCISCO San Francisco (SFO)    NEW YORK CITY New York John F Kennedy (JFK)

| | | | |
|---|---|---|---|
| **Departure** | Wed Dec 19, 2018 11:40 AM | **Arrival** | Wed Dec 19, 2018 8:15 PM |
| **Departure terminal** | T2 | **Arrival terminal** | T8 |
| **Class** | ECONOMY | **Airline check in ID** | YFNIQV |
| **Meal** | Snack | **Status** | Confirmed |
| **Duration** | 05:35 | **Ticket number** | 0017210001063 |
| **Seat** | 17D | **Frequent flyer** | |
| **Equipment** | Airbus A321 | **Air miles** | 2586 |

☑ Check in ▸                                More flight information ▸

## Invoice/ticket information for DAVID DUNCAN
### Client Reference: 2192-001

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount:** | $702.39 | | | | |
| | | **Invoice:** | 0262016 | **Amount:** | $0.00 |
| **Payment:** | | Check | **Date:** | 05-Sep-2018 | |
| **Ticket:** | 0017210001063 | **Invoice:** | 0078639 | **Amount:** | $652.39 |
| **Payment:** | AXXXXXXXXXXXX1688 | **Date:** | 05-Oct-2018 | | |
| **Service Fee:** | 8900756309488 | **Date:** | 05-Oct-2018 | **Amount:** | $50.00 |
| **Description:** | | | | AIR TICKET | |
| **Payment:** | | | | AXXXXXXXXXXXX1688 | |

## Information specific to this trip

- You have purchased a non-refundable fare on American Airlines. Any changes are subject to change fee plus any fare increase

## Travel Assistance Contact Information

For travel assistance 24 hours a day, please call your dedicated number at 214-561-7588.
After business hours, weekends and holidays, you will have the option to be transferred to our after hours travel team.
To reach our after hours team directly in case of emergency, you may call 844-591-5030.
Your access code is D611.

## Other information and remarks

- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Upgrades that incur additional fees or charges are not eligible for reimbursement, per company policy
- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Some hotels may impose a penalty for early checkout
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

## Important Health Advisory

CDC has issued travel notices for people traveling to regions where Zika virus transmission is ongoing.

For more information, please visit www.cdc.gov/zika.

## Feedback

**We value your input and welcome you to provide your feedback  here.**

View your complete itinerary online  ›

# Exhibit 11

**EXHIBIT 11**

*Hefler v. Wells Fargo & Co.*, No. 3:16-cv-05479-JST

**Bernstein Litowitz Berger & Grossmann LLP**

# Other Invoices Over $500

| Date | Expense Description | Category | Amount |
|------|---------------------|----------|--------|
| 06/25/2018 | Check issued to PR Newswire Association LLC  ck.# 27277 | Notice of Settlement | $1,325.00 |
| 07/05/2017 | LEXIS NEXIS, May 2017 usage CK.# 25492 | On-Line Legal & Factual Research | $957.94 |
| 07/05/2017 | WESTLAW. May 2017 usage CK.# 25491 | On-Line Legal & Factual Research | $612.64 |
| 07/05/2017 | WESTLAW. May 2017 usage CK.# 25491 | On-Line Legal & Factual Research | $504.30 |
| 08/07/2017 | WESTLAW, June 2017 usage CK.# 25690 | On-Line Legal & Factual Research | $4,484.65 |
| 09/05/2017 | WESTLAW, July 2017 usage CK.# 37276 | On-Line Legal & Factual Research | $7,807.90 |
| 09/05/2017 | WESTLAW, July 2017 usage CK.# 37276 | On-Line Legal & Factual Research | $2,389.09 |
| 10/03/2017 | WESTLAW, August 2017 usage CK.# 25912 | On-Line Legal & Factual Research | $5,710.37 |
| 10/03/2017 | WESTLAW, August 2017 usage CK.# 25912 | On-Line Legal & Factual Research | $1,192.97 |
| 12/05/2017 | WESTLAW, October 2017 usage CK.# 26205 | On-Line Legal & Factual Research | $3,094.24 |
| 03/01/2018 | WESTLAW, January 2018 usage CK.# 26695 | On-Line Legal & Factual Research | $962.15 |
| 04/03/2018 | WESTLAW, February 2018 usage CK.# 26838 | On-Line Legal & Factual Research | $966.60 |
| 04/03/2018 | WESTLAW, February 2018 usage CK.# 26838 | On-Line Legal & Factual Research | $562.28 |

| 05/01/2018 | PACER SERVICE CENTER, Jan 1, 2018 to March 31, 2018 Charges CK.# 27001 | On-Line Legal & Factual Research | $572.50 |
|---|---|---|---|
| 06/05/2018 | WESTLAW, April 2018 usage CK.# 27165 | On-Line Legal & Factual Research | $1,398.19 |
| 09/04/2018 | WESTLAW, July 2018 usage CK.# 27618 | On-Line Legal & Factual Research | $839.48 |
| 10/03/2017 | Check issued to DTI #025956 | Photocopying & Printing | $744.99 |

**PR Newswire**
a CISION company

PLEASE REMIT TO:
PR NEWSWIRE ASSOCIATION LLC
G.P.O Box 5897, NEW YORK, NY 10087-5897

For Billing, Payment Inquiries and Wire Transfer
Instructions  call: **888-776-0942** or **201-360-6060**

Page 1 of 1

# INVOICE

Alexander Coxe
BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP
1285 AVENUE OF THE AMERICAS/NEW YORK, NY  10019

| | |
|---|---|
| **INVOICE NUMBER** | 103132747 |
| **DATE** | 04-May-2018 |
| **ACCOUNT NUMBER** | 126744 |
| **AMOUNT DUE** | $ 1,325.00 |

TERMS - DUE 30 DAYS FROM DATE OF
THIS INVOICE

FOR CORRESPONDENCE ONLY:
ATTN: ACCOUNTS RECEIVABLE
PR NEWSWIRE ASSOCIATION LLC
602 PLAZA THREE
HARBORSIDE FINANCIAL CENTER
JERSEY CITY, NJ 07311-3801

## PR Newswire

| ACCOUNT NAME | ACCOUNT NO. | LOG NO. | DATE | INVOICE NUMBER |
|---|---|---|---|---|
| | 126744 | NY86647 | 04-May-2018 | 103132747 |

| SERVICE DESCRIPTION | PRICE |
|---|---|
| VISIBILITY REPORTS EMAIL | $ 0.00 |
| VISIBILITY REPORTS EMAIL ADDITIONAL LENGTH CHARGE | $ 0.00 |
| COMPLIMENTARY PRESS RELEASE OPTIMIZATION | $ 0.00 |
| US1 NATIONAL NEWSLINE | $ 815.00 |
| US1 NEWSLINE ADDITIONAL LENGTH CHARGE | $ 510.00 |

HEADLINE : Union Investment Achieves $480 Million Recovery for Shareholders in Wells Fargo Securities Class Action
BILLING COMMENTS : Sender's Name:Dalia El-Newehy
        Sender's Telephone:1-212-5541522

*OK to pay*
*AB Coxe*
*# 2192-001*

You can remit payment, view invoices, and print copies of press releases online through your PR Newswire Online Member Center account at
https://portal.prnewswire.com/
STORY DATE      :      05/04/2018
Services provided by PR Newswire are governed by and shall at all times be subject
to PR Newswire's General Terms and Conditions and the supplemental terms and
conditions applicable to the Services located at
**http://www.prnewswire.com/customer-terms-conditions-landing-page.html.**

| PLEASE PAY THIS AMOUNT ▶ | $ 1,325.00 |
|---|---|

**We Accept Visa, Mastercard, American Express and Discover Card**
For Billing and Payment Inquiries call:
**888-776-0942** or **201-360-6060**

 LexisNexis·

| INVOICE NO. | INVOICE DATE | ACCOUNT NUMBER |
|---|---|---|
| 1705000686 | 31-MAY-17 | 100PU7 |
| BILLING PERIOD 01-MAY-17 - 31-MAY-17 | | |

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

**INVOICE TO:**
ATTENTION: PRAVIN RAVAL
BERNSTEIN LITOWITZ BERGER & GROSSMANN
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020
UNITED STATES

***FOR INQUIRIES REGARDING THIS INVOICE
CONTACT YOUR ACCOUNT REPRESENTATIVE.***
FOR THE NAME AND NUMBER OF YOUR
REPRESENTATIVE CALL 800-543-6862.

## INVOICE SUMMARY

| DESCRIPTION | | TOTAL AMOUNT |
|---|---|---|
| ACCOUNT BALANCE 30-APR-17 | | $ 60,989.97 |
| CURRENT CHARGES AND CREDITS | $ 27,709.00 | |
| CURRENT TAX | $ 2,385.35 | $ 30,094.35 |
| TOTAL PAYMENTS RECEIVED | | ($ 30,832.30) |
| PRIOR PERIOD CREDITS | $ 0.00 | |
| PRIOR PERIOD CREDIT TAX | $ 0.00 | $ 0.00 |
| TOTAL ADJUSTMENTS APPLIED | | $ 0.00 |
| ACCOUNT BALANCE 31-MAY-17 | | $ 60,252.02 |

 LexisNexis·

| INVOICE NO. | INVOICE DATE | ACCOUNT NUMBER |
|---|---|---|
| 1705000686 | 31-MAY-17 | 100PU7 |
| BILLING PERIOD 01-MAY-17 - 31-MAY-17 | | |

US FEDERAL TAX ID 52-1471842
CANADIAN GST REGISTRATION NUMBER 123397457RT
DUN AND BRADSTREET NUMBER 87-767-2683

REMIT TO: LEXISNEXIS
PO BOX 9584
NEW YORK, NY 10087-4584

| CUR PER CHG | $ 30,094.35 |
|---|---|
| AMT DUE USD | $ 60,252.02 |

PAYMENT TERMS: NET 10 DAYS FROM RECEIPT

**INVOICE TO:**

ATTENTION: PRAVIN RAVAL
BERNSTEIN LITOWITZ BERGER & GROSSMANN
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020
UNITED STATES

AMOUNTS WHICH HAVE NOT BEEN PAID WITHIN 30 DAYS AFTER
THE INVOICE DATE WILL THEREAFTER, UNTIL PAID, BE
SUBJECT TO A LATE PAYMENT CHARGE AT A RATE EQUAL TO
15.000% PER ANNUM (OR, IF LESS, THE MAXIMUM RATE
PERMITTED UNDER APPLICABLE LAW).

**00A0000095840000100PU7620170531170500068600000030094356**

0-1

 **LexisNexis**

| INVOICE NO. | INVOICE DATE | ACCOUNT NUMBER |
|---|---|---|
| 1705000686 | 31-MAY-17 | 100PU7 |
| BILLING PERIOD 01-MAY-17 - 31-MAY-17 | | |

**INVOICE TO:**
BERNSTEIN LITOWITZ BERGER & GROSSMANN
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020
ATTENTION: PRAVIN RAVAL

## ACTIVITY
## CURRENT PERIOD CHARGES, CREDITS AND TAX

**LEXISNEXIS & RELATED CHARGES**

| CONTRACT | CONTRACT AMOUNT | CAP AMOUNT |
|---|---|---|
| ALL SVCS+PN+ES USE/PRINT/PSR/SA | $ 27,629.00 | |

| | GROSS AMOUNT | ADJUSTMENT AMOUNT | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|
| CONTRACT USE | | | | |
| ALL SVCS+PN+ES USE/PRINT/PSR/SA | $ 376,703.50 | ($ 349,074.50) | $ 27,629.00 | |
| SUBTOTAL | $ 376,703.50 | ($ 349,074.50) | | $ 27,629.00 |
| TOTAL CONTRACT INFORMATION | | | | $ 27,629.00 |

| TRANSACTIONAL USE |
|---|

| | | | NET AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|
| OUTSIDE CONTRACT USE | | | | |
| USE | | | $ 80.00 | |
| SUBTOTAL | | | $ 80.00 | |
| TOTAL TRANSACTIONAL USE INFORMATION | | | | $ 80.00 |
| TOTAL LEXISNEXIS & RELATED CHARGES | | | | $ 27,709.00 |

| TAX | | NET AMOUNT | AMOUNT |
|---|---|---|---|
| LN STATE TAX | | $ 1,075.08 | |
| LN LOCAL TAX | | $ 1,310.27 | |
| | | | $ 2,385.35 |
| CURRENT PERIOD CHARGES, CREDITS AND TAX TOTAL | | | $ 30,094.35 |

**PAYMENTS***

| 08 MAY 2017: INVOICE: 1703000697 : 0000025225 | ($ 30,832.30) | |
|---|---|---|
| PAYMENT TOTAL | | ($ 30,832.30) |

*PAYMENTS IN TRANSIT MAY NOT BE REFLECTED ON THIS STATEMENT

0-2



| INVOICE NO. | INVOICE DATE | ACCOUNT NUMBER |
|---|---|---|
| 1705000686 | 31-MAY-17 | 100PU7 |

BILLING PERIOD 01-MAY-17 - 31-MAY-17

*INVOICE TO:*
BERNSTEIN LITOWITZ BERGER & GROSSMANN
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020
ATTENTION: PRAVIN RAVAL

## IMPORTANT INFORMATION

FYI...

LEXISNEXIS, A DIVISION OF RELX INC.

THIS INVOICE MAY INCLUDE AMOUNTS OWED FOR PRODUCTS PROVIDED BY OTHER LEXISNEXIS GROUP COMPANIES.

LEXISNEXIS GROUP ACTS AS AGENT OF THOSE OTHER COMPANIES FOR BILLING AND COLLECTING PURPOSES ONLY.

LEXISNEXIS IS ALWAYS REVIEWING THE TAX DETERMINATION OF ITS PRODUCTS AND SERVICES AND

ANY NECESSARY TAX CHANGES WILL BE EFFECTIVE AS SOON AS POSSIBLE. THANK YOU.

AS PART OF THE JAPANESE 2015 TAX REFORM, IF YOUR BUSINESS IS LOCATED IN JAPAN AND RECEIVE DIGITAL

SERVICES FROM NON-JAPANESE SERVICE PROVIDERS UNDER THE CONTRACT WITH SUCH NON-JAPANESE PROVIDERS,

YOU WILL NEED TO ACCOUNT FOR THE JAPANESE CONSUMPTION TAX UNDER THE REVERSE CHARGE MECHANISM FOR

SUCH TRANSACTION. THIS WILL NOT APPLY IF YOU CONTRACTED DIRECTLY WITH LEXISNEXIS JAPAN CO., LTD.

YOU CAN VIEW YOUR CURRENT, UP TO DATE, STATEMENT OF ACCOUNT VIA POWERINVOICE AT

WWW.LEXISNEXIS.COM/POWERINVOICE.

YOU CAN REGISTER TO RECEIVE ELECTRONIC INVOICE NOTIFICATION EMAILS. AFTER VIEWING AN INVOICE CITE

LIST, OPEN INVOICES OR YOUR STATEMENT OF ACCOUNT, CLICK ON THE REGISTER FOR ONLINE ACCOUNT

MANAGEMENT LINK TO SIGN-UP FOR INVOICE NOTIFICATION.

PRICING

LEXISNEXIS WILL MAKE ADJUSTMENTS TO THE TRANSACTIONAL PRICES EFFECTIVE 08/01/2017; ADMINISTRATION

CHARGE FOR PAY AS YOU GO CUSTOMERS WILL BE ADDED.

PLEASE NOTE, IF YOU HAVE A FLAT RATE SUBSCRIPTION, THESE PRICE CHANGES WILL NOT AFFECT THE PRICE

OF YOUR SUBSCRIPTION.

LEXIS ADVANCE ADMINISTRATION CHARGE

$ 200 PER MONTH

IF YOU HAVE QUESTIONS, PLEASE CONTACT CUSTOMER SUPPORT AT 1-800-543-6862 OR YOUR ACCOUNT

REPRESENTATIVE.

0-3



| INVOICE NO: | INVOICE DATE |
|---|---|
| 1705000686 | 31-MAY-17 |

BILLING PERIOD 01-MAY-17 - 31-MAY-17

| ACCOUNT NUMBER |
|---|
| 100PU7 |

*INVOICE TO:*
BERNSTEIN LITOWITZ BERGER & GROSSMANN
NEW YORK NY 10020

**ACCOUNT SUMMARY BY SUB-ACCOUNT**

ACCOUNT NUMBER
NAME AND LOCATION
100PU7
BERNSTEIN LITOWITZ BERGER & GROSSMANN
NEW YORK, NY
10795N
BERNSTEIN LITOWITZ BERGER & GROSSMANN
NEW YORK, NY
132M1H
BERNSTEIN LITOWITZ BERGER & GROSSMANN
SAN DIEGO, CA
ACCOUNT TOTAL:

| | LEXISNEXIS & RELATED CHARGES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL ONLINE & RELATED CHARGES | | | | |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | OTHER CHARGES | CREDITS | TAX | TOTAL CHARGES |
| | - | - | $ 0.00 | - | - | $ 0.00 | - | - | - | $ 0.00 |
| | | | | | | | | | | |
| | $ 365,361.50 | ($ 338,564.38) | $ 26,797.12 | - | $ 80.00 | $ 26,877.12 | - | - | $ 2,385.35 | $ 29,262.47 |
| | | | | | | | | | | |
| | $ 11,342.00 | ($ 10,510.12) | $ 831.88 | - | - | $ 831.88 | - | - | - | $ 831.88 |
| | | | | | | | | | | |
| | $ 376,703.50 | ($ 349,074.50) | $ 27,629.00 | - | $ 80.00 | $ 27,709.00 | - | - | $ 2,385.35 | $ 30,094.35 |

0-4



| INVOICE NO: | INVOICE DATE |
|---|---|
| 1705000686 | 31-MAY-17 |

BILLING PERIOD 01-MAY-17 - 31-MAY-17

| ACCOUNT NUMBER |
|---|
| 100PU7 |

*INVOICE TO:*
BERNSTEIN LITOWITZ BERGER & GROSSMANN
NEW YORK NY 10020

### ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
#### ACCOUNT SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 2192-001 | $ 11,968.00 | ($ 11,090.22) | $ 877.78 | - | $ 2.00 | $ 879.78 | $ 78.16 | $ 957.94 |
| ACCOUNT TOTAL: | $ 376,703.50 | ($ 349,074.50) | $ 27,629.00 | $ 0.00 | $ 80.00 | $ 27,709.00 | $ 2,385.35 | $ 30,094.35 |

0-8

 **LexisNexis**·       **PowerInvoice**™

**Date Range**
05/01/2017 - 05/31/2017

**Report Date**
06/30/2017

| CLIENT | USER NAME | USER ID | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
| | | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| 2192-001 | ALTIERY, CHRIS | D0D5CWJ | $3,099.00 | ($2,871.70) | $227.30 | $0.00 | $2.00 | $229.30 | $20.41 | $249.71 |
| | BRAXTON, MARTIN | MKGZSZR | $576.00 | ($533.76) | $42.24 | $0.00 | $0.00 | $42.24 | $3.74 | $45.98 |
| | MONTILLA, RUBEN | 7T8RGRV | $7,527.00 | ($6,974.94) | $552.06 | $0.00 | $0.00 | $552.06 | $49.02 | $601.08 |
| | WESTON, GARY | T2KX0MK | $237.00 | ($219.62) | $17.38 | $0.00 | $0.00 | $17.38 | $1.55 | $18.93 |
| Sub-Total | | | $11,439.00 | ($10,600.02) | $838.98 | $0.00 | $2.00 | $840.98 | $74.72 | $915.70 |
| 2192-001 WELLS | WIERZBOWSKI, ADAM | K0RVMHD | $529.00 | ($490.20) | $38.80 | $0.00 | $0.00 | $38.80 | $3.44 | $42.24 |
| Sub-Total | | | $529.00 | ($490.20) | $38.80 | $0.00 | $0.00 | $38.80 | $3.44 | $42.24 |
| Total | | | $376,703.50 | ($349,074.50) | $27,629.00 | $0.00 | $80.00 | $27,709.00 | $2,385.35 | $30,094.35 |

**Currency**
US DOLLARS

**Exchange Rate to US DOLLARS**

| Date | Rate | Base Currency |
|---|---|---|
| May 2017 | 1.0000 | US DOLLARS |

**THOMSON REUTERS**

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
CHARLIE CRUZ
1251 AVENUE OF THE AMERICAS FL 44
NEW YORK NY 10020-1104

| INVOICE # 836280143 | WEST INFORMATION CHARGES INVOICE<br>MAY 01, 2017 - MAY 31, 2017 | | PAGE<br>1 |
|---|---|---|---|
| DESCRIPTION | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| **WEST INFORMATION CHARGES** | 73,522.00 | 6,525.09 | 80,047.09 |

**IMPORTANT NEWS**
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

**FOR BILLING INFORMATION CALL**
1-800-328-4880

1000655554                                    Z

**Go Green with e-billing for time savings and convenience: ebilling.thomsonreuters.com**
To pay electronically: myaccount.thomsonreuters.com

### ONLINE RESOURCES

| | |
|---|---|
| myaccount.thomsonreuters.com | legalsolutions.thomsonreuters.com |
| ◆ Make payments online and review account balances | ◆ User guides |
| ◆ Update addresses and review order status | ◆ Filing instructions |
| ◆ Manage online users' access | ◆ Software, products, and services information |
| quickview.com | thomsonreuters.com |
| ◆ Obtain free usage reporting for cost recovery | ◆ Learn more about our company |

### REMITTANCE AND TERMS

- ◆ Terms: Net 30, and products are shipped FOB Shipping Point.
- ◆ Return the remittance portion and make checks payable to: Thomson Reuters - West Publishing Corp
- ◆ Do not enclose cash or additional correspondence.
- ◆ Do not fold or staple your check or remittance portion.
- ◆ Use the enclosed envelope to send your payment.
- ◆ U.S. customers may mail payments (no returns) to:

    Thomson Reuters - West Payment Center
    P.O. Box 6292
    Carol Stream IL 60197-6292

### TAX INFORMATION

- ◆ Canadian Registration Numbers

    | | |
    |---|---|
    | Canada GST | 13641 8480 RT0001 |
    | British Columbia PST | PST-1000-4632 |
    | Quebec QST | 1021623993 TQ001 |
    | Saskatchewan PST | 1895663 |

- ◆ Federal Employer Identification Number: 41-1426973
- ◆ VAT Reg # EU826006554

### CONTACT INFORMATION

| | Telephone | E-Mail |
|---|---|---|
| ◆ Customer Service | 800-328-4880 | customerservice@thomsonreuters.com |
| ◆ Federal Government Accounts | 800-328-2781 | fedgovt@thomsonreuters.com |
| ◆ International Accounts | | west.international.account.service@thomsonreuters.com |
| ◆ FindLaw® | 800-328-4880 | findlawcustomerservice@thomsonreuters.com |
| ◆ Payment Inquiries | | west.arpaymentcenter@thomsonreuters.com |

### THOMSON REUTERS - WEST PUBLISHING CORPORATION PRINT RETURN POLICY

- ◆ If you are not completely satisfied with the products you purchase from West (Thomson Reuters), you may return them. In order to receive credit, returns must be received within 45 days of the ship date. If a return is received after 45 days, we regret that we cannot issue a refund or send the merchandise back to you. Your ship date can be found on your invoice or online at My Account (myaccount.thomsonreuters.com).

- ◆ Please note that products included in programs such as, but not limited to, Library Maintenance Agreement/Library Management Arrangement, Library Savings Plan, West Complete, Assured Print Pricing, WestPack, and Special Offer agreements cannot be returned and are nonrefundable. These programs provide our most favorable terms, and titles within these programs are not eligible for refund.

- ◆ To ensure accurate processing, simply return merchandise in its original packaging via a trackable shipping method and insure the merchandise for its value. Always enclose a copy of the original delivery or billing document and include a brief explanation of the reason for the return. All expenses associated with returns are the responsibility of the customer. Customers will forfeit any applicable discounts when returning part of a promotional sale. To verify our receipt of your return and any credit applied, access the Returns History section in My Account (myaccount.thomsonreuters.com).

- ◆ The return policy does not apply to online, hosted, software, or Thomson Reuters ProView® eBook products. Please refer to your order form.

IMPORTANT NEWS
Case 3:16-cv-05479-JST  Document 240-5  Filed 11/13/18  Page 173 of 392
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

**ACCT# 1000655554**
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

MAY 01, 2017 - MAY 31, 2017

INVOICE # 836280143

PAGE
1

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 69,052.00 | 6,128.38 | 75,180.38 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 1,360.00 | 120.70 | 1,480.70 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 70,412.00S | 6,249.08S | 76,661.08S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 70,412.00S | 6,249.08S | 76,661.08S |
| | | | | |
| OFFER ADJUSTMENT FOR MAY,2017 =    1,048,515.11CR | | | | |
| | | | | |
| **WEST SOLUTIONS SUMMARY OF CHARGES** | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | 276.01 | 3,386.01 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 3,110.00S | 276.01S | 3,386.01S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 3,110.00S | 276.01S | 3,386.01S |
| | | | | |
| OFFER ADJUSTMENT FOR MAY,2017 =         0.00 | | | | |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **73,522.00G** | **6,525.09G** | **80,047.09G** |
| | | | | |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 1,360.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 1,360.00T | * * * * * | * * * * * |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

WEST PAYER BILLING DETAIL
MAY 01, 2017 - MAY 31, 2017

INVOICE # 836280143

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TIME CLASS | 852:29:10 | 963,575.19 | * * * * * | * * * * * |
| WOLTERS KLUWER - CCH TIME CLASS | 1:51 | 85.10 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 32:12:14 | 37,775.28 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 5:34:58 | 6,548.59 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 890:18:13S | 1,007,984.16S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 422 | 41,085.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 1 | 99.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 423S | 41,184.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 1,755 | 17,760.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 4 | 0.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT DOCUMENT DISPLAYS | 2 | 150.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 1,761S | 17,910.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 888:38:08S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 692,094 | 34,604.70 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 537 | 26.85 | * * * * * | * * * * * |
| REUTERS WESTLAW LINES | 138 | 6.90 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 692,769S | 34,638.45S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 31 | 155.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 655 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 62 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT CONTINUOUS | 31 | 465.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 464 | 3,712.00 | * * * * * | * * * * * |
| ALERT | 31 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 1,274S | 4,332.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 106 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 106S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 94 | 8,275.50 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 94S | 8,275.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 67 | 1,943.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 67S | 1,943.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 52 | 1,300.00 | * * * * * | * * * * * |

BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

INVOICE # 836280143

MAY 01, 2017 - MAY 31, 2017

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WESTDOCKETS TRANSACTIONS | 52 S | 1,300.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,117,567.11T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,118,927.11T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR MAY,2017 | | 1,048,515.11CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **70,412.00SG** | **6,249.08SG** | **76,661.08SG** |
| **TOTAL DETAIL OF CHARGES** | | **70,412.00SG** | **6,249.08SG** | **76,661.08SG** |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 3,110.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 3,110.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR MAY,2017 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **3,110.00SG** | **276.01SG** | **3,386.01SG** |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **3,110.00SG** | **276.01SG** | **3,386.01SG** |
| **TOTAL WEST INFORMATION CHARGES** | | **73,522.00G** | **6,525.09G** | **80,047.09G** |

10382

1000655554                    Z

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000590834 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020 | BILLING DETAIL MAY 01, 2017 - MAY 31, 2017 | INVOICE # 836280143 POSTING # 6115390249 | PAGE 1 |
| --- | --- | --- | --- |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
| --- | --- | --- | --- | --- |
| **SUMMARY OF CHARGES** | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 11,336.26 | 1,006.11 | 12,342.37 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 12,016.26S | 1,066.46S | 13,082.72S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 12,016.26S | 1,066.46S | 13,082.72S |
| | | | | |
| OFFER ADJUSTMENT FOR MAY,2017 =        172,130.91CR | | | | |
| | | | | |
| **WEST SOLUTIONS SUMMARY OF CHARGES** | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 622.00 | 55.20 | 677.20 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 622.00S | 55.20S | 677.20S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 622.00S | 55.20S | 677.20S |
| | | | | |
| OFFER ADJUSTMENT FOR MAY,2017 =          0.00 | | | | |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **12,638.26G** | **1,121.66G** | **13,759.92G** |
| | | | | |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |

1000655554                    Z

10383

ACCT# 1000590854
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020

BILLING DETAIL

MAY 01, 2017 - MAY 31, 2017

INVOICE # 836280143
POSTING # 6115390249

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TIME CLASS | 105:58:00 | 135,030.18 | * * * * * | * * * * * |
| WOLTERS KLUWER - CCH TIME CLASS | 1:51 | 85.10 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 1:12:04 | 1,408.91 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 55:15 | 1,080.13 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 108:07:10S | 137,604.32S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 258 | 24,948.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 1 | 99.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 259S | 25,047.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 881 | 11,950.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT DOCUMENT DISPLAYS | 2 | 150.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 883S | 12,100.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 108:02:44S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 64,208 | 3,210.40 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 269 | 13.45 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 64,477S | 3,223.85S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 255 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 31 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 464 | 3,712.00 | * * * * * | * * * * * |
| ALERT | 31 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 781S | 3,712.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 84 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 84S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 6 | 684.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 6S | 684.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 24 | 696.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 24S | 696.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 16 | 400.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 16S | 400.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 183,467.17T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 184,147.17T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR MAY,2017 | | 172,130.91CR | | |

10384

1000655554          Z

ACCT# 1000590833
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020

BILLING DETAIL

MAY 01, 2017 - MAY 31, 2017

INVOICE # 836280143
POSTING # 6115390249

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 12,016.26SG | 1,066.46SG | 13,082.72SG |
| TOTAL DETAIL OF CHARGES | | 12,016.26SG | 1,066.46SG | 13,082.72SG |
| | | | | |
| WEST SOLUTIONS DETAIL OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 622.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 622.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 622.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR MAY.2017 | | 0.00 | * * * * * | * * * * * |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 622.00SG | 55.20SG | 677.20SG |
| TOTAL WEST SOLUTIONS DETAIL OF CHARGES | | 622.00SG | 55.20SG | 677.20SG |
| TOTAL WEST INFORMATION CHARGES | | 12,638.26G | 1,121.66G | 13,759.92G |

1000655554                Z

10385

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | BILLING DETAIL MAY 01, 2017 - MAY 31, 2017 | INVOICE # 836280143 POSTING # 6115390250 | PAGE 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| DATABASE CHARGES | | 57,715.74 | 5,122.27 | 62,838.01 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 58,395.74S | 5,182.62S | 63,578.36S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 58,395.74S | 5,182.62S | 63,578.36S |
| | | | | |
| OFFER ADJUSTMENT FOR MAY,2017 =        876,384.20CR | | | | |
| | | | | |
| **WEST SOLUTIONS SUMMARY OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| DOWNLOADED SOFTWARE | | 2,488.00 | 220.81 | 2,708.81 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| OFFER ADJUSTMENT FOR MAY,2017 =        0.00 | | | | |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **60,883.74G** | **5,403.43G** | **66,287.17G** |
| | | | | |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

MAY 01, 2017 - MAY 31, 2017

INVOICE # 836280143
POSTING # 6115390250

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TIME CLASS | 746:31:10 | 828,545.01 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 31:00:10 | 36,366.37 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 4:39:43 | 5,468.46 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 782:11:03S | 870,379.84S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 164S | 16,137.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 874 | 5,810.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 4 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 878S | 5,810.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 780:35:24S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 627,886 | 31,394.30 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 268 | 13.40 | * * * * * | * * * * * |
| REUTERS WESTLAW LINES | 138 | 6.90 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 628,292S | 31,414.60S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 31 | 155.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 400 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 31 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT CONTINUOUS | 31 | 465.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 493S | 620.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 22 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 22S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 88 | 7,591.50 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 88S | 7,591.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 43 | 1,247.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 43S | 1,247.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 36 | 900.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 36S | 900.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 934,099.94T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 934,779.94T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR MAY,2017 | | 876,384.20CR | * * * * * | * * * * * |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 58,395.74SG | 5,182.62SG | 63,578.36SG |
| TOTAL DETAIL OF CHARGES | | 58,395.74SG | 5,182.62SG | 63,578.36SG |

10387

1000655554          Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

MAY 01, 2017 - MAY 31, 2017

INVOICE # 836280143
POSTING # 6115390250

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 2,488.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 2,488.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 2,488.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR MAY,2017 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | 2,488.00SG | 220.81SG | 2,708.81SG |
| | | | | |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | 2,488.00SG | 220.81SG | 2,708.81SG |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | 60,883.74G | 5,403.43G | 66,287.17G |

10388

1000655554                    Z

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

**ACCT# 1000655554**
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**CLIENT/REFERENCE BY USER BY DAY DETAIL**

MAY 01, 2017 - MAY 31, 2017

INVOICE # 836280143
POSTING # 6115390250

PAGE
76

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| **2192-001** | | | | | |
|     **2716290  WESTON, GARY** | | | | | |
|       05/23/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|         TIME CLASS | 3:40 | | | | 35.66 |
|         COMMUNICATIONS | 3:40 | | | | 0.00 |
|         TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:20I | 0I | :00I | 0I | 35.66I |
|     **5868898  BRAXTON, MARTIN** | | | | | |
|       05/18/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|         TIME CLASS | 5:10:51 | | | | 3,365.05 |
|         COMMUNICATIONS | 5:10:51 | | | | 0.00 |
|         NEWSROOM TIME CLASS | 7:00 | | | | 148.98 |
|         NEWSROOM COMMUNICATIONS | 7:00 | | | | 0.00 |
|         TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 10:35:42I | 0I | :00I | 0I | 3,514.03I |
|     **7282630  MONTILLA, RUBEN** | | | | | |
|       05/23/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|         TIME CLASS | 23:01 | | | | 483.84 |
|         COMMUNICATIONS | 23:01 | | | | 0.00 |
|         WESTLAW LINES | | | | 7,435 | 404.74 |
|         TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 46:02I | 0I | :00I | 7,435I | 888.58I |
|       05/24/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|         TIME CLASS | 1:52:19 | | | | 2,390.41 |
|         COMMUNICATIONS | 1:52:19 | | | | 0.00 |
|         WESTLAW LINES | | | | 5,276 | 287.21 |
|         TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:44:38I | 0I | :00I | 5,276I | 2,677.62I |

\* INCLUDES APPLICABLE TAXES

1000655554        Z

10478

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

Case 1:16-cv-06728-CM   Document 240-5   Filed 11/15/19   Page 90 of 382

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL MAY 01, 2017 - MAY 31, 2017 | | INVOICE # 836280143 POSTING # 6115390250 | | PAGE 77 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| 05/25/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:36:23 | | | | 1,633.58 |
| COMMUNICATIONS | 1:36:23 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:12:46I | 0I | :00I | 0I | 1,633.58I |
| 15343915  NI, ANGUS | | | | | |
| 05/22/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 27:53 | | | | 151.79 |
| COMMUNICATIONS | 27:53 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 55:46I | 0I | :00I | 0I | 151.79I |
| 05/23/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:24:52 | | | | 1,629.60 |
| COMMUNICATIONS | 1:24:52 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:49:44I | 0I | :00I | 0I | 1,629.60I |
| 05/30/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 9:14 | | | | 189.94 |
| COMMUNICATIONS | 9:14 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 18:28I | 0I | :00I | 0I | 189.94I |
| TOTAL 2192-001 CHARGES | 22:30:26S | 0S | :00S | 12,711S | 10,720.80S |
| | | | | | |
| 2192-001 WF | | | | | |
| 5196922  WIERZBOWSKI, ADAM | | | | | |
| 05/25/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:55:28 | | | | 2,385.47 |
| COMMUNICATIONS | 1:55:28 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:50:56I | 0I | :00I | 0I | 2,385.47I |
| 05/31/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 5:04:39 | | | | 6,439.52 |
| COMMUNICATIONS | 5:04:39 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 10:09:18I | 0I | :00I | 0I | 6,439.52I |
| TOTAL 2192-001 WF CHARGES | 14:00:14S | 0S | :00S | 0S | 8,824.99S |

* INCLUDES APPLICABLE TAXES

10479

1000655554                    Z

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

Case 1:18-cv-08434-VSB   Document 240-5   Filed 12/13/22   Page 184 of 392

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL MAY 01, 2017 - MAY 31, 2017 | INVOICE # 836280143 POSTING # 6115390250 | PAGE 78 |
|---|---|---|---|

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TOTAL DETAIL OF CHARGES | 1562:25:07S | 1,724S | :00S | 628,292S | 1,016,943.45S |
| **CHARGES ASSIGNED TO CLIENTS/REFERENCE** | **1562:25:07T** | **1,724T** | **:00T** | **628,292T** | **1,016,943.45T** |

* INCLUDES APPLICABLE TAXES

1000655554            Z

1040)

```
                              D1d5344250
Date: Thursday, June 01, 2017        Account: BERNSTEIN LITOWITZ BERGER ET AL,
NEW YORK, NY 10020-1104 (1000655554)
Time: 08:01:42 AM                            Monday, May 01, 2017 -
Wednesday, May 31, 2017
Products: WestlawNext, Westlaw, Westlaw Canada
Content Families: All Content Families
```

|  |  |  |  | | Database | |
| | Connect | Standard | Special Pricing | Tax | Total | |
| | Account | by Client | by User by Day | | Time | Transactions |
| Docs/Lines | Time | Charge | Charge | Amount | Charge | |
| ---------- | ------- | -------------- | ---------------- | ------------ | --------- | ------------ |



D1d5344250

User Name VIELANDI JOHN (11505326)

Client 2192-001

User Name BRAXTON,MARTIN (6085076)

Day 05/18/2017

Totals for Included                                              19,071
                3,227.58 USD        184.44 USD       16.37 USD    200.81 USD
Totals for Day 05/18/2017                                        19,071
                3,227.58 USD        184.44 USD       16.37 USD    200.81 USD
Totals for User Name BRAXTON,MARTIN (6085076)                    19,071
                3,227.58 USD        184.44 USD       16.37 USD    200.81 USD
    User Name MONTILLA,RUBEN (6720475)

    Day 05/23/2017

Totals for Included                                              1,381
    7,435       816.15 USD          46.64 USD        4.14 USD     50.78 USD
Totals for Day 05/23/2017                                        1,381
    7,435       816.15 USD          46.64 USD        4.14 USD     50.78 USD
    Day 05/24/2017

Totals for Included                                              6,739
    5,276       2,459.35 USD        140.54 USD       12.47 USD    153.01 USD
Totals for Day 05/24/2017                                        6,739
    5,276       2,459.35 USD        140.54 USD       12.47 USD    153.01 USD
    Day 05/25/2017

Totals for Included                                              5,783
                1,500.42 USD        85.74 USD        7.61 USD     93.35 USD
Totals for Day 05/25/2017                                        5,783
                1,500.42 USD        85.74 USD        7.61 USD     93.35 USD
Totals for User Name MONTILLA,RUBEN (6720475)                    13,903
    12,711      4,775.92 USD        272.92 USD       24.22 USD    297.14 USD
    User Name NI,ANGUS (12247916)

    Day 05/22/2017

Totals for Included                                              1,673
                139.42 USD          7.97 USD         0.71 USD     8.67 USD
Totals for Day 05/22/2017                                        1,673
                139.42 USD          7.97 USD         0.71 USD     8.67 USD
    Day 05/23/2017

```
                              D1d5344250
Totals for Included                                        5,092
                1,496.76 USD      85.53 USD     7.59 USD     93.12 USD
Totals for Day 05/23/2017                                  5,092
                1,496.76 USD      85.53 USD     7.59 USD     93.12 USD
    Day 05/30/2017

Totals for Included                                          554
                  174.45 USD       9.97 USD     0.89 USD     10.85 USD
Totals for Day 05/30/2017                                    554
                  174.45 USD       9.97 USD     0.89 USD     10.85 USD
Totals for User Name NI,ANGUS (12247916)                   7,319
                1,810.63 USD     103.47 USD     9.18 USD    112.65 USD
  User Name WESTON,GARY (4453729)

    Day 05/23/2017

Totals for Included                                          220
                   32.75 USD       1.87 USD     0.17 USD      2.04 USD
Totals for Day 05/23/2017                                    220
                   32.75 USD       1.87 USD     0.17 USD      2.04 USD
Totals for User Name WESTON,GARY (4453729)                  220
                   32.75 USD       1.87 USD     0.17 USD      2.04 USD
Totals for Client 2192-001                                40,513
      12,711       9,846.88 USD   562.70 USD    49.94 USD   612.64 USD

  Client 2192-001 WF

  User Name WIERZBOWSKI,ADAM (5796032)

    Day 05/25/2017

Totals for Included                                        6,928
                2,191.02 USD     125.21 USD    11.11 USD    136.32 USD
Totals for Day 05/25/2017                                  6,928
                2,191.02 USD     125.21 USD    11.11 USD    136.32 USD
    Day 05/31/2017

Totals for Included                                       18,279
                5,914.60 USD     337.99 USD    30.00 USD    367.99 USD
Totals for Day 05/31/2017                                 18,279
                5,914.60 USD     337.99 USD    30.00 USD    367.99 USD
Totals for User Name WIERZBOWSKI,ADAM (5796032)          25,207
                8,105.62 USD     463.19 USD    41.11 USD    504.30 USD
Totals for Client 2192-001 WF                            25,207
                8,105.62 USD     463.19 USD    41.11 USD    504.30 USD
```

 THOMSON REUTERS

BERNSTEIN LITOWITZ BERGER ET AL
CHARLIE CRUZ
1251 AVENUE OF THE AMERICAS FL 44
NEW YORK NY  10020-1104

| INVOICE #  836447552 | WEST INFORMATION CHARGES INVOICE | | | PAGE |
| | JUN 01, 2017 - JUN 30, 2017 | | | 1 |
| DESCRIPTION | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|
| WEST INFORMATION CHARGES | 73,522.00 | 6,525.05 | 80,047.05 |

**IMPORTANT NEWS**
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

FOR BILLING INFORMATION CALL
  1-800-328-4880

1000655554                          Z

**Go Green with e-billing for time savings and convenience: ebilling.thomsonreuters.com**
To pay electronically: myaccount.thomsonreuters.com

### ONLINE RESOURCES

myaccount.thomsonreuters.com
- ◆ Make payments online and review account balances
- ◆ Update addresses and review order status
- ◆ Manage online users' access

quickview.com
- ◆ Obtain free usage reporting for cost recovery

legalsolutions.thomsonreuters.com
- ◆ User guides
- ◆ Filing instructions
- ◆ Software, products, and services information

thomsonreuters.com
- ◆ Learn more about our company

### REMITTANCE AND TERMS

- ◆ Terms: Net 30, and products are shipped FOB Shipping Point.
- ◆ Return the remittance portion and make checks payable to:
  Thomson Reuters   West Publishing Corp
- ◆ Do not enclose cash or additional correspondence.
- ◆ Do not fold or staple your check or remittance portion.
- ◆ Use the enclosed envelope to send your payment.
- ◆ U.S. customers may mail payments (no returns) to:
  Thomson Reuters - West Payment Center
  P.O. Box 6292
  Carol Stream IL 60197-6292

### TAX INFORMATION

- ◆ Canadian Registration Numbers

| | |
|---|---|
| Canada GST | 13641 8480 RT0001 |
| British Columbia PST | PST-1000-4632 |
| Quebec QST | 1021623993 TQ001 |
| Saskatchewan PST | 1805563 |

- ◆ Federal Employer Identification Number: 41-1426973
- ◆ VAT Reg # LU826006554

### CONTACT INFORMATION

| | Telephone | E-Mail |
|---|---|---|
| ◆ Customer Service | 800-328-4880 | customerservice@thomsonreuters.com |
| ◆ Federal Government Accounts | 800-328-2781 | fedgovt@thomsonreuters.com |
| ◆ International Accounts | | west.international.account.service@thomsonreuters.com |
| ◆ FindLaw | 800-328-4880 | findlawcustomerservice@thomsonreuters.com |
| ◆ Payment Inquiries | | west.arpaymentcenter@thomsonreuters.com |

### THOMSON REUTERS - WEST PUBLISHING CORPORATION PRINT RETURN POLICY

- ◆ If you are not completely satisfied with the products you purchase from West (Thomson Reuters), you may return them. In order to receive credit, returns must be received within 45 days of the ship date. If a return is received after 45 days, we regret that we cannot issue a refund or send the merchandise back to you. Your ship date can be found on your invoice or online at My Account (myaccount.thomsonreuters.com).

- ◆ Please note that products included in programs such as, but not limited to, Library Maintenance Agreement/Library Management Arrangement, Library Savings Plan, West Complete, Assured Print Pricing, WestPack, and Special Offer agreements cannot be returned and are nonrefundable. These programs provide our most favorable terms, and titles within these programs are not eligible for refund.

- ◆ To ensure accurate processing, simply return merchandise in its original packaging via a trackable shipping method and insure the merchandise for its value. Always enclose a copy of the original delivery or billing document and include a brief explanation of the reason for the return. All expenses associated with returns are the responsibility of the customer. Customers will forfeit any applicable discounts when returning part of a promotional sale. To verify our receipt of your return and any credit applied, access the Returns History section in My Account (myaccount.thomsonreuters.com).

- ◆ The return policy does not apply to online, hosted, software, or Thomson Reuters ProView  eBook products. Please refer to your order form.

**IMPORTANT NEWS** Case 3:16-cv-05479-JST  Document 240-5  Filed 11/13/18  Page 190 of 392
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554<br>BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | **WEST PAYER BILLING DETAIL**<br><br>JUN 01, 2017 - JUN 30, 2017 | | INVOICE # 836447552 | PAGE<br>1 |

| DESCRIPTION | UNITS | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| DATABASE CHARGES | | 69,052.00 | 6,128.34 | 75,180.34 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 1,360.00 | 120.70 | 1,480.70 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 70,412.00S | 6,249.04S | 76,661.04S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 70,412.00S | 6,249.04S | 76,661.04S |
| | | | | |
| OFFER ADJUSTMENT FOR JUN,2017 =      1,227,757.93CR | | | | |
| | | | | |
| **WEST SOLUTIONS SUMMARY OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | 276.01 | 3,386.01 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 3,110.00S | 276.01S | 3,386.01S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 3,110.00S | 276.01S | 3,386.01S |
| | | | | |
| OFFER ADJUSTMENT FOR JUN,2017 =           0.00 | | | | |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **73,522.00G** | **6,525.05G** | **80,047.05G** |
| | | | | |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 1,360.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 1,360.00T | * * * * * | * * * * * |

10654

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

WEST PAYER BILLING DETAIL

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 941:06:43 | 1,076,799.01 | * * * * * | * * * * * |
| WOLTERS KLUWER - CCH TIME CLASS | 9:02 | 415.54 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 35:54:17 | 42,116.28 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 3:40:50 | 4,317.35 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 980:50:52S | 1,123,648.18S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 632S | 61,677.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 2,397 | 24,660.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 12 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 4 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 2,413S | 24,660.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 980:25:12S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 1,447,786 | 72,389.30 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 1,144 | 57.20 | * * * * * | * * * * * |
| REUTERS WESTLAW LINES | 635 | 31.75 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 1,449,565S | 72,478.25S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 30 | 150.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 630 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 60 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT CONTINUOUS | 30 | 450.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 450 | 3,600.00 | * * * * * | * * * * * |
| ALERT | 30 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 1,230S | 4,200.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 167 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 167S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 84 | 6,805.50 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 84S | 6,805.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 39 | 1,131.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 39S | 1,131.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| CASE CALENDARING INFORMATION UPDATE | 2 | 4.00 | * * * * * | * * * * * |
| DOCKETS DETAIL | 61 | 1,441.00 | * * * * * | * * * * * |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

WEST PAYER BILLING DETAIL

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WESTDOCKETS TRANSACTIONS | 63S | 1,445.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,296,044.93T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,297,404.93T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUN,2017 | | 1,226,992.93CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **70,412.00SG** | **6,249.04SG** | **76,661.04SG** |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 12:40 | 582.67 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 582.67CR | * * * * * | * * * * * |
| TOTAL TIME CLASS | 12:40 | 0.00 | 0.00 | 0.00 |
| WOLTERS KLUWER - CCH TIME CLASS | 2:29 | 114.23 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 114.23CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | 2:29 | 0.00 | 0.00 | 0.00 |
| TOTAL HOURLY DATABASE | 15:09S | 0.00S | 0.00S | 0.00S |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 947 | 47.35 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 47.35CR | * * * * * | * * * * * |
| TOTAL WESTLAW LINES | 947 | 0.00 | 0.00 | 0.00 |
| WOLTERS KLUWER - CCH WESTLAW LINES | 175 | 8.75 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 8.75CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH WESTLAW LINES | 175 | 0.00 | 0.00 | 0.00 |
| TOTAL OFFLINE TRANSMISSION | 1,122S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 3 | 12.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 12.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 3 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 3S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | 15:09S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |

1000655554          Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

WEST PAYER BILLING DETAIL

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL EXCLUDED CHARGES | | 0.00SG | 0.00SG | 0.00SG |
| TOTAL DETAIL OF CHARGES | | 70,412.00SG | 6,249.04SG | 76,661.04SG |
| | | | | |
| WEST SOLUTIONS DETAIL OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 3,110.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 3,110.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUN,2017 | | 0.00 | * * * * * | * * * * * |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 3,110.00SG | 276.01SG | 3,386.01SG |
| | | | | |
| TOTAL WEST SOLUTIONS DETAIL OF CHARGES | | 3,110.00SG | 276.01SG | 3,386.01SG |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 73,522.00G | 6,525.05G | 80,047.05G |

1000655554                Z

10527

*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000590834 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020 | BILLING DETAIL JUN 01, 2017 - JUN 30, 2017 | INVOICE # 836447552 POSTING # 6115959515 | | PAGE 1 |
|---|---|---|---|---|
| **DESCRIPTION** | **UNITS** | **CHARGE IN USD** | **TAX IN USD** | **TOTAL CHARGE IN USD** |
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 16,604.51 | 1,473.64 | 18,078.15 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 17,284.51S | 1,533.99S | 18,818.50S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 17,284.51S | 1,533.99S | 18,818.50S |
| | | | | |
| OFFER ADJUSTMENT FOR JUN,2017 =      295,684.20CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 622.00 | 55.20 | 677.20 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 622.00S | 55.20S | 677.20S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 622.00S | 55.20S | 677.20S |
| | | | | |
| OFFER ADJUSTMENT FOR JUN,2017 =      0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 17,906.51G | 1,589.19G | 19,495.70G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

1000655554                    Z

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020

BILLING DETAIL

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552
POSTING # 6115959515

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 171:12:15 | 224,174.16 | * * * * * | * * * * * |
| WOLTERS KLUWER - CCH TIME CLASS | 9:02 | 415.54 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 3:11:24 | 3,741.84 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 21:44 | 424.90 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 174:54:25S | 228,756.44S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 521S | 50,886.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 1,306 | 17,949.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 10 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 3 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 1,319S | 17,949.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 174:54:25S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 102,175 | 5,108.75 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 270 | 13.50 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 102,445S | 5,122.25S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 246 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 30 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 450 | 3,600.00 | * * * * * | * * * * * |
| ALERT | 30 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 756S | 3,600.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 141 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 141S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 35 | 3,901.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 35S | 3,901.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 9 | 261.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 9S | 261.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| CASE CALENDARING INFORMATION UPDATE | 2 | 4.00 | * * * * * | * * * * * |
| DOCKETS DETAIL | 47 | 1,175.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 49S | 1,179.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 311,654.69T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 312,334.69T | * * * * * | * * * * * |

10529

1000655554                Z

ACCT# 100059083

BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020

**BILLING DETAIL**

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552
POSTING # 6115959515

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| OFFER ADJUSTMENT FOR JUN,2017 | | 295,050.18CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **17,284.51SG** | **1,533.99SG** | **18,818.50SG** |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 12:40 | 582.67 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 582.67CR | * * * * * | * * * * * |
| TOTAL TIME CLASS | 12:40 | 0.00 | 0.00 | 0.00 |
| TOTAL HOURLY DATABASE | 12:40S | 0.00S | 0.00S | 0.00S |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 947 | 47.35 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 47.35CR | * * * * * | * * * * * |
| TOTAL WESTLAW LINES | 947 | 0.00 | 0.00 | 0.00 |
| TOTAL OFFLINE TRANSMISSION | 947S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 1 | 4.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 4.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 1S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | 12:40S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **17,284.51SG** | **1,533.99SG** | **18,818.50SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |

10530

1000655554        Z

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020

BILLING DETAIL

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552
POSTING # 6115959515

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| MONTHLY CHARGES | | | | |
|    DOWNLOADED SOFTWARE | | 622.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 622.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 622.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUN.2017 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **622.00SG** | **55.20SG** | **677.20SG** |
| | | | | |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **622.00SG** | **55.20SG** | **677.20SG** |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **17,906.51G** | **1,589.19G** | **19,495.70G** |

1000655554                    Z

10531

*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554 | | | | | |
|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | BILLING DETAIL | | INVOICE # 836447552 | PAGE |
| NEW YORK, NY 10020-1104 | | JUN 01, 2017 - JUN 30, 2017 | | POSTING # 6115959525 | 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| DATABASE CHARGES | | 52,447.49 | 4,654.70 | 57,102.19 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 53,127.49S | 4,715.05S | 57,842.54S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 53,127.49S | 4,715.05S | 57,842.54S |
| | | | | |
| OFFER ADJUSTMENT FOR JUN,2017 =        932,073.73CR | | | | |
| | | | | |
| **WEST SOLUTIONS SUMMARY OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| DOWNLOADED SOFTWARE | | 2,488.00 | 220.81 | 2,708.81 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| OFFER ADJUSTMENT FOR JUN,2017 =        0.00 | | | | |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | 55,615.49G | 4,935.86G | 60,551.35G |
| | | | | |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

1000655554                Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552
POSTING # 6115959525

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 769:54:28 | 852,624.85 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 32:42:53 | 38,374.44 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 3:19:06 | 3,892.45 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 805:56:27S | 894,891.74S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 111S | 10,791.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 1,091 | 6,711.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 2 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 1 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 1,094S | 6,711.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 805:30:47S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 1,345,611 | 67,280.55 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 874 | 43.70 | * * * * * | * * * * * |
| REUTERS WESTLAW LINES | 635 | 31.75 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 1,347,120S | 67,356.00S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 30 | 150.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 384 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 30 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT CONTINUOUS | 30 | 450.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 474S | 600.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 26 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 26S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 49 | 2,904.50 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 49S | 2,904.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 30 | 870.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 30S | 870.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 14 | 266.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 14S | 266.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 984,390.24T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 985,070.24T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUN,2017 | | 931,942.75CR | * * * * * | * * * * * |

1000655554          Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552
POSTING # 6115959525

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 53,127.49SG | 4,715.05SG | 57,842.54SG |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
|   WESTLAW USAGE CHARGES | | | | |
|     HOURLY DATABASE | | | | |
|       WOLTERS KLUWER - CCH TIME CLASS | 2:29 | 114.23 | * * * * * | * * * * * |
|       LESS OFFER CREDIT | | 114.23CR | * * * * * | * * * * * |
|       TOTAL WOLTERS KLUWER - CCH TIME CLASS | 2:29 | 0.00 | 0.00 | 0.00 |
|     TOTAL HOURLY DATABASE | 2:29S | 0.00S | 0.00S | 0.00S |
|     OFFLINE TRANSMISSION | | | | |
|       WOLTERS KLUWER - CCH WESTLAW LINES | 175 | 8.75 | * * * * * | * * * * * |
|       LESS OFFER CREDIT | | 8.75CR | * * * * * | * * * * * |
|       TOTAL WOLTERS KLUWER - CCH WESTLAW LINES | 175 | 0.00 | 0.00 | 0.00 |
|     TOTAL OFFLINE TRANSMISSION | 175S | 0.00S | 0.00S | 0.00S |
|     DISPLAY IMAGES | | | | |
|       DOCKETS IMAGES | 2 | 8.00 | * * * * * | * * * * * |
|       LESS OFFER CREDIT | | 8.00CR | * * * * * | * * * * * |
|       TOTAL DOCKETS IMAGES | 2 | 0.00 | 0.00 | 0.00 |
|     TOTAL DISPLAY IMAGES | 2S | 0.00S | 0.00S | 0.00S |
|   TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| TOTAL OFFER CREDIT CHARGES | | 0.00SG | 0.00SG | 0.00SG |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
|   WESTLAW USAGE CHARGES | | | | |
|     COMMUNICATIONS | 2:29S | 0.00S | 0.00S | 0.00S |
|   TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES | | 0.00SG | 0.00SG | 0.00SG |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00SG | 0.00SG | 0.00SG |
| | | | | |
| TOTAL DETAIL OF CHARGES | | 53,127.49SG | 4,715.05SG | 57,842.54SG |
| | | | | |
| WEST SOLUTIONS DETAIL OF CHARGES | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
|   MONTHLY CHARGES | | | | |

10534

1000655554            Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552
POSTING # 6115959525

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| DOWNLOADED SOFTWARE | | 2,488.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 2,488.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 2,488.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUN.2017 | | 0.00 | * * * * * | * * * * * |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 2,488.00SG | 220.81SG | 2,708.81SG |
| TOTAL WEST SOLUTIONS DETAIL OF CHARGES | | 2,488.00SG | 220.81SG | 2,708.81SG |
| TOTAL WEST INFORMATION CHARGES | | 55,615.49G | 4,935.86G | 60,551.35G |

1000655554          Z

10835

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

Case 1:17-cv-05221-LLS   Document 110-2   Filed 11/14/19   Page 1 of 2

| ACCT# 1000655554<br>BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER SUMMARY<br>JUN 01, 2017 - JUN 30, 2017 | | INVOICE # 836447552<br>POSTING # 6115959525 | PAGE<br>14 |
|---|---|---|---|---|

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| **2192-001** | | | | | |
| 5868898  **BRAXTON, MARTIN** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 26:05:56I | 0I | :00I | 0I | 8,934.95I |
| 7282630  **MONTILLA, RUBEN** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 12:09:34I | 10I | :00I | 6,573I | 5,278.59I |
| 8756480  **SOLER, VIRGILIO** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:27:26I | 125I | :00I | 128,640I | 11,928.72I |
| 9898047  **BOON, REBECCA** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 50:17:14I | 0I | :00I | 6,242I | 30,544.77I |
| 15343915  **NI, ANGUS** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 20:25:18I | 0I | :00I | 270,570I | 26,018.63I |
| TOTAL 2192-001 CHARGES | 117:25:28S | 135S | :00S | 412,025S | 82,705.66S |

| TOTAL SUMMARY OF CHARGES | 1611:20:34S | 1,800S | :00S | 1,347,295S | 1,071,861.84S |
| **CHARGES ASSIGNED TO CLIENTS/REFERENCES** | **1611:20:34T** | **1,800T** | **:00T** | **1,347,295T** | **1,071,861.84T** |
| **CREDITS NOT APPLIED TO CLIENT CHARGES** | | | | | |
| OFFER CREDIT | | | | | 130.98 |

* INCLUDES APPLICABLE TAXES

1000655554                Z

10549

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

Case 1:09-cv-00118-VM-FM Document 1242-1 Filed 05/21/13 Page 203 of 392

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

CLIENT/REFERENCE BY USER BY DAY DETAIL

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552
POSTING # 6115959525

PAGE
76

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| **2192-001** | | | | | |
|   **5868898 BRAXTON, MARTIN** | | | | | |
|     06/21/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 4:09:02 | | | | 2,431.28 |
|       COMMUNICATIONS | 4:09:02 | | | | 0.00 |
|       NEWSROOM TIME CLASS | :42 | | | | 14.89 |
|       NEWSROOM COMMUNICATIONS | :42 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:19:28I | 0I | :00I | 0I | 2,446.17I |
|     06/23/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 3:11:32 | | | | 2,075.42 |
|       COMMUNICATIONS | 3:11:32 | | | | 0.00 |
|       NEWSROOM TIME CLASS | 12:34 | | | | 267.48 |
|       NEWSROOM COMMUNICATIONS | 12:34 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:48:12I | 0I | :00I | 0I | 2,342.90I |
|     06/26/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 4:29:51 | | | | 2,884.01 |
|       COMMUNICATIONS | 4:29:51 | | | | 0.00 |
|       NEWSROOM TIME CLASS | 59:17 | | | | 1,261.87 |
|       NEWSROOM COMMUNICATIONS | 59:17 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 10:58:16I | 0I | :00I | 0I | 4,145.88I |
|   **7282630 MONTILLA, RUBEN** | | | | | |
|     06/15/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | :23 | | | | 3.40 |
|       COMMUNICATIONS | :23 | | | | 0.00 |
|       WEST REPORTER IMAGE | | 1 | | | 31.57 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :46I | 1I | :00I | 0I | 34.97I |
|     06/22/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 20:28 | | | | 126.76 |
|       COMMUNICATIONS | 20:28 | | | | 0.00 |
|       DOCKETS DETAIL | | 7 | | | 99.08 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 40:56I | 7I | :00I | 0I | 225.84I |
|     06/23/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 1:57:29 | | | | 2,496.42 |
|       COMMUNICATIONS | 1:57:29 | | | | 0.00 |
|       WESTLAW LINES | | | | 3,053 | 166.20 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:54:58I | 0I | :00I | 3,053I | 2,662.62I |

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

**ACCT# 1000655554**
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**CLIENT/REFERENCE BY USER BY DAY DETAIL**

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552
POSTING # 6115959525

PAGE
77

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| 06/26/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|             TIME CLASS | 1:30:00 | | | | 489.94 |
|             COMMUNICATIONS | 1:30:00 | | | | 0.00 |
|             TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:00:00I | 0I | :00I | 0I | 489.94I |
| 06/27/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|             TIME CLASS | 2:16:27 | | | | 1,610.45 |
|             COMMUNICATIONS | 2:16:27 | | | | 0.00 |
|             WESTLAW LINES | | | | 3,520 | 191.62 |
|             WEST REPORTER IMAGE | | 2 | | | 63.15 |
|             TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:32:54I | 2I | :00I | 3,520I | 1,865.22I |
| 8756480  **SOLER, VIRGILIO** | | | | | |
| 06/15/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|             TIME CLASS | 1:45 | | | | 18.96 |
|             COMMUNICATIONS | 1:45 | | | | 0.00 |
|             WEST REPORTER IMAGE | | 1 | | | 31.57 |
|             TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:30I | 1I | :00I | 0I | 50.53I |
| 06/20/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|             TIME CLASS | 2:41:04 | | | | 2,959.56 |
|             DOCUMENT DISPLAYS | | 124 | | | 0.00 |
|             COMMUNICATIONS | 2:41:04 | | | | 0.00 |
|             WESTLAW LINES | | | | 128,640 | 7,002.83 |
|             TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 5:22:08I | 124I | :00I | 128,640I | 9,962.39I |
| 06/22/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|             TIME CLASS | 1:30:54 | | | | 1,915.80 |
|             COMMUNICATIONS | 1:30:54 | | | | 0.00 |
|             TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:01:48I | 0I | :00I | 0I | 1,915.80I |
| 9898047  **BOON, REBECCA** | | | | | |
| 06/08/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|             TIME CLASS | 1:48:43 | | | | 2,291.17 |
|             COMMUNICATIONS | 1:48:43 | | | | 0.00 |
|             TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:37:26I | 0I | :00I | 0I | 2,291.17I |
| 06/12/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|             TIME CLASS | 1:53:57 | | | | 2,242.14 |
|             COMMUNICATIONS | 1:53:57 | | | | 0.00 |
|             WESTLAW LINES | | | | 2,513 | 136.80 |
|             TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:47:54I | 0I | :00I | 2,513I | 2,378.94I |
| 06/13/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

Case 1:11-cv-10230-MLW Document 401-282 Filed 07/23/18 Page 205 of 392

**ACCT# 1000655554**
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**CLIENT/REFERENCE BY USER BY DAY DETAIL**

JUN 01, 2017 - JUN 30, 2017

INVOICE # 836447552
POSTING # 6115959525

PAGE
78

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TIME CLASS | 1:34:12 | | | | 1,982.32 |
| COMMUNICATIONS | 1:34:12 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:08:24I | 0I | :00I | 0I | 1,982.32I |
| 06/14/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:44:17 | | | | 1,246.99 |
| COMMUNICATIONS | 1:44:17 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:28:34I | 0I | :00I | 0I | 1,246.99I |
| 06/20/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:42:56 | | | | 4,704.14 |
| COMMUNICATIONS | 3:42:56 | | | | 0.00 |
| WESTLAW LINES | | | | 2,149 | 116.99 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:25:52I | 0I | :00I | 2,149I | 4,821.13I |
| 06/21/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 9:18:17 | | | | 11,703.35 |
| COMMUNICATIONS | 9:18:17 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 18:36:34I | 0I | :00I | 0I | 11,703.35I |
| 06/22/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 5:06:15 | | | | 6,034.86 |
| COMMUNICATIONS | 5:06:15 | | | | 0.00 |
| WESTLAW LINES | | | | 1,580 | 86.01 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 10:12:30I | 0I | :00I | 1,580I | 6,120.87I |
| 15343915 NI, ANGUS | | | | | |
| 06/01/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 19:01 | | | | 365.99 |
| COMMUNICATIONS | 19:01 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 38:02I | 0I | :00I | 0I | 365.99I |
| 06/06/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 55:50 | | | | 1,162.11 |
| COMMUNICATIONS | 55:50 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:51:40I | 0I | :00I | 0I | 1,162.11I |
| 06/20/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:25:22 | | | | 2,975.45 |
| COMMUNICATIONS | 2:25:22 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:50:44I | 0I | :00I | 0I | 2,975.45I |
| 06/21/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:37:52 | | | | 3,173.12 |
| COMMUNICATIONS | 2:37:52 | | | | 0.00 |

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

Case 1:15-cv-02739-... Document ... Filed ... Page 206 of 392

| ACCT# 1000655554<br>BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL<br>JUN 01, 2017 - JUN 30, 2017 | | INVOICE # 836447552<br>POSTING # 6115959525 | | PAGE<br>79 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 5:15:44I | 0I | :00I | 0I | 3,173.12I |
| 06/22/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:52:34 | | | | 1,221.31 |
| COMMUNICATIONS | 1:52:34 | | | | 0.00 |
| WESTLAW LINES | | | | 266,452 | 14,504.99 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:45:08I | 0I | :00I | 266,452I | 15,726.30I |
| 06/23/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:02:00 | | | | 2,391.49 |
| COMMUNICATIONS | 2:02:00 | | | | 0.00 |
| WESTLAW LINES | | | | 4,118 | 224.17 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:04:00I | 0I | :00I | 4,118I | 2,615.66I |
| TOTAL 2192-001 CHARGES | 117:25:28S | 135S | :00S | 412,025S | 82,705.66S |
| | | | | | |
| CHARGES ASSIGNED TO CLIENTS/REFERENCE | 1611:20:34T | 1,800T | :00T | 1,347,295T | 1,071,861.84T |
| CREDITS NOT APPLIED TO CLIENT CHARGES | | | | | |
| OFFER CREDIT | | | | | 130.98 |

\* INCLUDES APPLICABLE TAXES

10628

1000655554          Z

Dld5378945

Date: Sunday, July 02, 2017          Account: BERNSTEIN LITOWITZ BERGER ET AL,
NEW YORK, NY 10020-1104 (1000655554)
Time: 06:31:52 AM                              Thursday, June 01, 2017 -
Friday, June 30, 2017
Products: WestlawNext, Westlaw, Westlaw Canada
Content Families: All Content Families

| Docs/Lines | Connect Account Time | Standard by Client Charge | Special Pricing by User by Day Charge | Tax Amount | Database Total Time Charge | Transactions |
|------------|------|------|------|------|------|------|



Page 1



Client 2192-001

User Name BOON,REBECCA (10452891)

  Day 06/08/2017

Totals for Included
                    2,104.40 USD        114.11 USD      10.13 USD    6,523
                                                                     124.24 USD
Totals for Day 06/08/2017                                            6,523
                    2,104.40 USD        114.11 USD      10.13 USD    124.24 USD
  Day 06/12/2017

Totals for Included
    2,513           2,185.01 USD        118.48 USD      10.52 USD    6,837
                                                                     129.00 USD
Totals for Day 06/12/2017                                            6,837
    2,513           2,185.01 USD        118.48 USD      10.52 USD    129.00 USD
  Day 06/13/2017

Totals for Included
                    1,820.73 USD         98.73 USD       8.76 USD    5,652
                                                                     107.49 USD
Totals for Day 06/13/2017                                            5,652
                    1,820.73 USD         98.73 USD       8.76 USD    107.49 USD
  Day 06/14/2017

Totals for Included
                    1,145.34 USD         62.11 USD       5.51 USD    6,257
                                                                     67.62 USD
Totals for Day 06/14/2017                                            6,257
                    1,145.34 USD         62.11 USD       5.51 USD     67.62 USD
  Day 06/20/2017

```
                                    D1d5378945
Totals for Included                                    13,376
     2,149         4,428.14 USD      240.11 USD     21.31 USD     261.42 USD
Totals for Day 06/20/2017                              13,376
     2,149         4,428.14 USD      240.11 USD     21.31 USD     261.42 USD
     Day 06/21/2017

Totals for Included                                    33,497
                  10,749.35 USD      582.88 USD     51.73 USD     634.60 USD
Totals for Day 06/21/2017                              33,497
                  10,749.35 USD      582.88 USD     51.73 USD     634.60 USD
     Day 06/22/2017

Totals for Included                                    18,375
     1,580         5,621.92 USD      304.84 USD     27.06 USD     331.90 USD
Totals for Day 06/22/2017                              18,375
     1,580         5,621.92 USD      304.84 USD     27.06 USD     331.90 USD
Totals for User Name BOON,REBECCA (10452891)           90,517
     6,242        28,054.89 USD    1,521.25 USD    135.01 USD   1,656.27 USD
     User Name BRAXTON,MARTIN (6085076)

     Day 06/21/2017

Totals for Included                                    14,984
                   2,246.77 USD      121.83 USD     10.81 USD     132.64 USD
Totals for Day 06/21/2017                              14,984
                   2,246.77 USD      121.83 USD     10.81 USD     132.64 USD
     Day 06/23/2017

Totals for Included                                    12,246
                   2,151.93 USD      116.69 USD     10.36 USD     127.04 USD
Totals for Day 06/23/2017                              12,246
                   2,151.93 USD      116.69 USD     10.36 USD     127.04 USD
     Day 06/26/2017

Totals for Included                                    19,748
                   3,807.92 USD      206.48 USD     18.33 USD     224.81 USD
Totals for Day 06/26/2017                              19,748
                   3,807.92 USD      206.48 USD     18.33 USD     224.81 USD
Totals for User Name BRAXTON,MARTIN (6085076)          46,978
                   8,206.62 USD      445.00 USD     39.49 USD     484.49 USD
     User Name MONTILLA,RUBEN (6720475)

     Day 06/15/2017

Totals for Included                                        23                     1
                      32.13 USD        1.74 USD      0.15 USD       1.90 USD
Totals for Day 06/15/2017                                  23                     1
                      32.13 USD        1.74 USD      0.15 USD       1.90 USD
     Day 06/22/2017

Totals for Included                                     1,228                     7
                     207.42 USD       11.25 USD      1.00 USD      12.25 USD
Totals for Day 06/22/2017                               1,228                     7
                     207.42 USD       11.25 USD      1.00 USD      12.25 USD
     Day 06/23/2017

Totals for Included                                     7,049
     3,053         2,445.57 USD      132.61 USD     11.77 USD     144.38 USD
Totals for Day 06/23/2017                               7,049
     3,053         2,445.57 USD      132.61 USD     11.77 USD     144.38 USD
     Day 06/26/2017

Totals for Included                                     5,400
                            Page 72
```

```
                                    D1d5378945
                        450.00 USD      24.40 USD       2.17 USD        26.57 USD
Totals for Day 06/26/2017                                               5,400
                        450.00 USD      24.40 USD       2.17 USD        26.57 USD
        Day 06/27/2017

Totals for Included                                                     8,187           2
      3,520         1,713.18 USD        92.90 USD       8.24 USD       101.14 USD
Totals for Day 06/27/2017                                               8,187           2
      3,520         1,713.18 USD        92.90 USD       8.24 USD       101.14 USD
Totals for User Name MONTILLA,RUBEN (6720475)                          21,887          10
      6,573         4,848.30 USD       262.90 USD      23.33 USD       286.23 USD
    User Name NI,ANGUS (12247916)

        Day 06/01/2017

Totals for Included                                                     1,141
                        336.15 USD      18.23 USD       1.62 USD        19.85 USD
Totals for Day 06/01/2017                                               1,141
                        336.15 USD      18.23 USD       1.62 USD        19.85 USD
        Day 06/06/2017

Totals for Included                                                     3,350
                      1,067.38 USD      57.88 USD       5.14 USD        63.01 USD
Totals for Day 06/06/2017                                               3,350
                      1,067.38 USD      57.88 USD       5.14 USD        63.01 USD
        Day 06/20/2017

Totals for Included                                                     8,722
                      2,732.91 USD     148.19 USD      13.15 USD       161.34 USD
Totals for Day 06/20/2017                                               8,722
                      2,732.91 USD     148.19 USD      13.15 USD       161.34 USD
        Day 06/21/2017

Totals for Included                                                     9,472
                      2,914.47 USD     158.03 USD      14.03 USD       172.06 USD
Totals for Day 06/21/2017                                               9,472
                      2,914.47 USD     158.03 USD      14.03 USD       172.06 USD
        Day 06/22/2017

Totals for Included                                                     6,754
    266,452        14,444.35 USD       783.23 USD      69.51 USD       852.75 USD
Totals for Day 06/22/2017                                               6,754
    266,452        14,444.35 USD       783.23 USD      69.51 USD       852.75 USD
        Day 06/23/2017

Totals for Included                                                     7,320
      4,118         2,402.45 USD       130.27 USD      11.56 USD       141.83 USD
Totals for Day 06/23/2017                                               7,320
      4,118         2,402.45 USD       130.27 USD      11.56 USD       141.83 USD
Totals for User Name NI,ANGUS (12247916)                               36,759
    270,570        23,897.71 USD     1,295.83 USD     115.01 USD     1,410.84 USD
    User Name SOLER,VIRGILIO (7337287)

        Day 06/15/2017

Totals for Included                                                       105           1
                         46.41 USD       2.52 USD       0.22 USD         2.74 USD
Totals for Day 06/15/2017                                                 105           1
                         46.41 USD       2.52 USD       0.22 USD         2.74 USD
        Day 06/20/2017

Totals for Included                                                     9,664         124
    128,640         9,150.31 USD       496.17 USD      44.03 USD       540.20 USD
                                    Page 73
```

```
                              Dld5378945
                                                        9,664              124
Totals for Day 06/20/2017
   128,640        9,150.31 USD       496.17 USD    44.03 USD    540.20 USD
        Day 06/22/2017

Totals for Included                                     5,454
                 1,759.63 USD        95.41 USD     8.47 USD    103.88 USD
Totals for Day 06/22/2017                               5,454
                 1,759.63 USD        95.41 USD     8.47 USD    103.88 USD
Totals for User Name SOLER,VIRGILIO (7337287)          15,223              125
   128,640       10,956.35 USD       594.10 USD    52.73 USD    646.83 USD
Totals for Client 2192-001                            211,364              135
   412,025       75,963.87 USD     4,119.08 USD   365.57 USD  4,484.65 USD
```



Page 74

BERNSTEIN LITOWITZ BERGER ET AL
CHARLIE CRUZ
1251 AVENUE OF THE AMERICAS FL 44
NEW YORK NY 10020-1104

| INVOICE # 836621524 | WEST INFORMATION CHARGES INVOICE<br>JUL 01, 2017 - JUL 31, 2017 | | | PAGE<br>1 |
|---|---|---|---|---|
| DESCRIPTION | | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | | 75,740.80 | 6,721.96 | 82,462.76 |

**IMPORTANT NEWS**

TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

**FOR BILLING INFORMATION CALL**
1-800-328-4880

1000655554                     Z

**Go Green with e-billing for time savings and convenience: ebilling.thomsonreuters.com**
To pay electronically: myaccount.thomsonreuters.com

### ONLINE RESOURCES

| | |
|---|---|
| myaccount.thomsonreuters.com | legalsolutions.thomsonreuters.com |
| ◆ Make payments online and review account balances | ◆ User guides |
| ◆ Update addresses and review order status | ◆ Filing instructions |
| ◆ Manage online users' access | ◆ Software, products, and services information |
| quickview.com | thomsonreuters.com |
| ◆ Obtain free usage reporting for cost recovery | ◆ Learn more about our company |

### REMITTANCE AND TERMS

- ◆ Terms: Net 30, and products are shipped FOB Shipping Point.
- ◆ Return the remittance portion and make checks payable to:
  Thomson Reuters - West Publishing Corp
- ◆ Do not enclose cash or additional correspondence.
- ◆ Do not fold or staple your check or remittance portion.
- ◆ Use the enclosed envelope to send your payment.
- ◆ U.S. customers may mail payments (no returns) to:
  Thomson Reuters - West Payment Center
  P.O. Box 6292
  Carol Stream IL 60197-6292

### TAX INFORMATION

- ◆ Canadian Registration Numbers

  | | |
  |---|---|
  | Canada GST | 13641 8480 RT0001 |
  | British Columbia PST | PST-1000-4632 |
  | Quebec QST | 1021623993 TQ001 |
  | Saskatchewan PST | 1895663 |

- ◆ Federal Employer Identification Number: 41-1426973

- ◆ VAT Reg # EU826006554

### CONTACT INFORMATION

| | Telephone | E-Mail |
|---|---|---|
| ◆ Customer Service | 800-328-4880 | customerservice@thomsonreuters.com |
| ◆ Federal Government Accounts | 800-328-2781 | fedgovt@thomsonreuters.com |
| ◆ International Accounts | | west.international.account.service@thomsonreuters.com |
| ◆ FindLaw™ | 800-328-4880 | findlawcustomerservice@thomsonreuters.com |
| ◆ Payment Inquiries | | west.arpaymentcenter@thomsonreuters.com |

### THOMSON REUTERS - WEST PUBLISHING CORPORATION PRINT RETURN POLICY

- ◆ If you are not completely satisfied with the products you purchase from West (Thomson Reuters), you may return them. In order to receive credit, returns must be received within 45 days of the ship date. If a return is received after 45 days, we regret that we cannot issue a refund or send the merchandise back to you. Your ship date can be found on your invoice or online at My Account (myaccount.thomsonreuters.com).

- ◆ Please note that products included in programs such as, but not limited to, Library Maintenance Agreement/Library Management Arrangement, Library Savings Plan, West Complete, Assured Print Pricing, WestPack, and Special Offer agreements cannot be returned and are nonrefundable. These programs provide our most favorable terms, and titles within these programs are not eligible for refund.

- ◆ To ensure accurate processing, simply return merchandise in its original packaging via a trackable shipping method and insure the merchandise for its value. Always enclose a copy of the original delivery or billing document and include a brief explanation of the reason for the return. All expenses associated with returns are the responsibility of the customer. Customers will forfeit any applicable discounts when returning part of a promotional sale. To verify our receipt of your return and any credit applied, access the Returns History section in My Account (myaccount.thomsonreuters.com).

- ◆ The return policy does not apply to online, hosted, software, or Thomson Reuters ProView™ eBook products. Please refer to your order form.

**IMPORTANT NEWS**
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

Case 4:16-cv-05479-JST   Document 240-5   Filed 11/13/18   Page 214 of 392

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

JUL 01, 2017 - JUL 31, 2017

INVOICE # 836621524

PAGE
1

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| DATABASE CHARGES | | 69,052.00 | 6,128.35 | 75,180.35 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 1,360.00 | 120.70 | 1,480.70 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 70,412.00S | 6,249.05S | 76,661.05S |
| TOTAL EXCLUDED CHARGES | | 2,218.80S | 196.90S | 2,415.70S |
| TOTAL SUMMARY OF CHARGES | | 72,630.80S | 6,445.95S | 79,076.75S |
| OFFER ADJUSTMENT FOR JUL,2017 =    1,352,235.09CR | | | | |
| **WEST SOLUTIONS SUMMARY OF CHARGES** | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | 276.01 | 3,386.01 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 3,110.00S | 276.01S | 3,386.01S |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 3,110.00S | 276.01S | 3,386.01S |
| OFFER ADJUSTMENT FOR JUL,2017 =    0.00 | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **75,740.80G** | **6,721.96G** | **82,462.76G** |
| **DETAIL OF CHARGES** | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 1,360.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 1,360.00T | * * * * * | * * * * * |

1000655554                 Z

9092

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

WEST PAYER BILLING DETAIL

JUL 01, 2017 - JUL 31, 2017

INVOICE # 836621524

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 1118:38:45 | 1,281,578.37 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 2:12:53 | 2,597.89 | * * * * * | * * * * * |
| REUTERS TIME CLASS | :38 | 12.38 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 1120:52:16S | 1,284,188.64S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 668 | 65,835.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 1 | 99.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 669S | 65,934.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 2,263 | 24,320.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 3 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 6 | 0.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT DOCUMENT DISPLAYS | 1 | 125.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 2,273S | 24,445.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 1120:46:42S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 680,704 | 34,035.20 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 395 | 19.75 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 681,099S | 34,054.95S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 30 | 150.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 577 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 61 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT CONTINUOUS | 31 | 465.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 464 | 3,712.00 | * * * * * | * * * * * |
| ALERT | 31 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 1,194S | 4,327.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 163 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 163S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 53 | 3,246.50 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 53S | 3,246.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 53 | 1,537.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 53S | 1,537.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

WEST PAYER BILLING DETAIL

JUL 01, 2017 - JUL 31, 2017

INVOICE # 836621524

PAGE 3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| DOCKETS DETAIL | 43 | 1,054.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 43S | 1,054.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,418,787.09T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,420,147.09T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUL.2017 | | 1,349,735.09CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **70,412.00SG** | **6,249.05SG** | **76,661.05SG** |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| WOLTERS KLUWER - CCH TIME CLASS | 1:30:33 | 4,165.30 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 2,206.75CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | 1:30:33 | 1,958.55 | 173.81 | 2,132.36 |
| TOTAL HOURLY DATABASE | 1:30:33S | 1,958.55S | 173.81S | 2,132.36S |
| DOCUMENT DISPLAYS | | | | |
| WOLTERS KLUWER - CCH DOCUMENT DISPLAYS | 3 | 207.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 109.67CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH DOCUMENT DISPLAYS | 3 | 97.33 | 8.63 | 105.96 |
| TOTAL DOCUMENT DISPLAYS | 3S | 97.33S | 8.63S | 105.96S |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 5 | 346.50 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 183.58CR | * * * * * | * * * * * |
| TOTAL ONLINE IMAGES | 5 | 162.92 | 14.46 | 177.38 |
| TOTAL DISPLAY IMAGES | 5S | 162.92S | 14.46S | 177.38S |
| TOTAL WESTLAW USAGE CHARGES | | 2,218.80T | 196.90T | 2,415.70T |
| **TOTAL OFFER CREDIT CHARGES** | | **2,218.80SG** | **196.90SG** | **2,415.70SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | 1:30:33S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **2,218.80SG** | **196.90SG** | **2,415.70SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **72,630.80SG** | **6,445.95SG** | **79,076.75SG** |

9094

1000655554

Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

WEST PAYER BILLING DETAIL

JUL 01, 2017 - JUL 31, 2017

INVOICE # 836621524

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 3,110.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 3,110.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUL,2017 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | 3,110.00SG | 276.01SG | 3,386.01SG |
| | | | | |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | 3,110.00SG | 276.01SG | 3,386.01SG |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | 75,740.80G | 6,721.96G | 82,462.76G |

9095

1000655554          Z

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000590834 | BILLING DETAIL | | |
|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | INVOICE # 836621524 | PAGE |
| NEW YORK, NY 10020 | JUL 01, 2017 - JUL 31, 2017 | POSTING # 6116484433 | 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 17,291.34 | 1,534.62 | 18,825.96 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 17,971.34S | 1,594.97S | 19,566.31S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 97.33S | 8.63S | 105.96S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 18,068.67S | 1,603.60S | 19,672.27S |
| | | | | |
| OFFER ADJUSTMENT FOR JUL,2017 =      338,104.13CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 622.00 | 55.20 | 677.20 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 622.00S | 55.20S | 677.20S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 622.00S | 55.20S | 677.20S |
| | | | | |
| OFFER ADJUSTMENT FOR JUL,2017 =      0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 18,690.67G | 1,658.80G | 20,349.47G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

1000655554          Z

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020

BILLING DETAIL

JUL 01, 2017 - JUL 31, 2017

INVOICE # 836621524
POSTING # 6116484433

PAGE 2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 210:55:22 | 258,156.62 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 2:07:24 | 2,490.68 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 213:02:46S | 260,647.30S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 596 | 58,707.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 1 | 99.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 597S | 58,806.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 1,700 | 22,423.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 4 | 0.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT DOCUMENT DISPLAYS | 1 | 125.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 1,706S | 22,548.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 213:02:46S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 166,647 | 8,332.35 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 103 | 5.15 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 166,750S | 8,337.50S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 247 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 31 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 464 | 3,712.00 | * * * * * | * * * * * |
| ALERT | 31 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 773S | 3,712.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 135 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 135S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 4 | 456.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 4S | 456.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 1 | 29.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 1S | 29.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 30 | 750.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 30S | 750.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 355,285.80T | * * * * * | * * * * * |

1000655554                    Z

90097

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020

BILLING DETAIL

JUL 01, 2017 - JUL 31, 2017

INVOICE # 836621524
POSTING # 6116484433

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL OFFER INCLUSION CHARGES | | 355,965.80T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUL.2017 | | 337,994.46CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **17,971.34SG** | **1,594.97SG** | **19,566.31SG** |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| DOCUMENT DISPLAYS | | | | |
| WOLTERS KLUWER - CCH DOCUMENT DISPLAYS | 3 | 207.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 109.67CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH DOCUMENT DISPLAYS | 3 | 97.33 | 8.63 | 105.96 |
| TOTAL DOCUMENT DISPLAYS | 3S | 97.33S | 8.63S | 105.96S |
| TOTAL WESTLAW USAGE CHARGES | | 97.33T | 8.63T | 105.96T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **97.33SG** | **8.63SG** | **105.96SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **97.33SG** | **8.63SG** | **105.96SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **18,068.67SG** | **1,603.60SG** | **19,672.27SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 622.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 622.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 622.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUL.2017 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **622.00SG** | **55.20SG** | **677.20SG** |
| | | | | |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **622.00SG** | **55.20SG** | **677.20SG** |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **18,690.67G** | **1,658.80G** | **20,349.47G** |

9098

1000655554                Z

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554 | | BILLING DETAIL | | | |
|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | | | INVOICE # 836621524 | PAGE |
| NEW YORK, NY 10020-1104 | | JUL 01, 2017 - JUL 31, 2017 | | POSTING # 6116484442 | 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| DATABASE CHARGES | | 51,760.66 | 4,593.73 | 56,354.39 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 52,440.66S | 4,654.08S | 57,094.74S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 2,121.47S | 188.27S | 2,309.74S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 54,562.13S | 4,842.35S | 59,404.48S |
| | | | | |
| OFFER ADJUSTMENT FOR JUL,2017 =    1,014,130.96CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| DOWNLOADED SOFTWARE | | 2,488.00 | 220.81 | 2,708.81 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| OFFER ADJUSTMENT FOR JUL,2017 =    0.00 | | | | |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **57,050.13G** | **5,063.16G** | **62,113.29G** |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

1000655554                    Z

```
ACCT# 1000655554                                      BILLING DETAIL
BERNSTEIN LITOWITZ BERGER ET AL                                            INVOICE # 836621524              PAGE
NEW YORK, NY 10020-1104                  JUL 01, 2017 - JUL 31, 2017       POSTING # 6116484442              2
```

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
|    TIME CLASS | 907:43:23 | 1,023,421.75 | * * * * * | * * * * * |
|    NEWSROOM TIME CLASS | 5:29 | 107.21 | * * * * * | * * * * * |
|    REUTERS TIME CLASS | :38 | 12.38 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 907:49:30S | 1,023,541.34S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 72S | 7,128.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
|    DOCUMENT DISPLAYS | 563 | 1,897.00 | * * * * * | * * * * * |
|    NEWSROOM DOCUMENT DISPLAYS | 2 | 0.00 | * * * * * | * * * * * |
|    REUTERS DOCUMENT DISPLAYS | 2 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 567S | 1,897.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 907:43:56S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
|    WESTLAW LINES | 514,057 | 25,702.85 | * * * * * | * * * * * |
|    NEWSROOM WESTLAW LINES | 292 | 14.60 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 514,349S | 25,717.45S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
|    WESTCLIP CONTINUOUS | 30 | 150.00 | * * * * * | * * * * * |
|    WESTCLIP OTHER | 330 | 0.00 | * * * * * | * * * * * |
|    NEWSLETTER DELIVERY | 30 | 0.00 | * * * * * | * * * * * |
|    KEYCITE ALERT CONTINUOUS | 31 | 465.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 421S | 615.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
|    KEYCITE | 28 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 28S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
|    ONLINE IMAGES | 49 | 2,790.50 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 49S | 2,790.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
|    WEST REPORTER IMAGE | 52 | 1,508.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 52S | 1,508.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
|    DOCKETS DETAIL | 13 | 304.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 13S | 304.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,063,501.29T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,064,181.29T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUL.2017 | | 1,011,740.63CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **52,440.66SG** | **4,654.08SG** | **57,094.74SG** |

9100

```
ACCT# 1000655554                        BILLING DETAIL
BERNSTEIN LITOWITZ BERGER ET AL                                  INVOICE # 836621524              PAGE
NEW YORK, NY 10020-1104          JUL 01, 2017 - JUL 31, 2017     POSTING # 6116484442              3
```

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| WOLTERS KLUWER - CCH TIME CLASS | 1:30:33 | 4,165.30 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 2,206.75CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | 1:30:33 | 1,958.55 | 173.81 | 2,132.36 |
| TOTAL HOURLY DATABASE | 1:30:33S | 1,958.55S | 173.81S | 2,132.36S |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 5 | 346.50 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 183.58CR | * * * * * | * * * * * |
| TOTAL ONLINE IMAGES | 5 | 162.92 | 14.46 | 177.38 |
| TOTAL DISPLAY IMAGES | 5S | 162.92S | 14.46S | 177.38S |
| TOTAL WESTLAW USAGE CHARGES | | 2,121.47T | 188.27T | 2,309.74T |
| **TOTAL OFFER CREDIT CHARGES** | | **2,121.47SG** | **188.27SG** | **2,309.74SG** |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | 1:30:33S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| **TOTAL EXCLUDED CHARGES** | | **2,121.47SG** | **188.27SG** | **2,309.74SG** |
| **TOTAL DETAIL OF CHARGES** | | **54,562.13SG** | **4,842.35SG** | **59,404.48SG** |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 2,488.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 2,488.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 2,488.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUL,2017 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **2,488.00SG** | **220.81SG** | **2,708.81SG** |

9101

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

JUL 01, 2017 - JUL 31, 2017

INVOICE # 836621524
POSTING # 6116484442

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WEST SOLUTIONS DETAIL OF CHARGES | | 2,488.00SG | 220.81SG | 2,708.81SG |
| TOTAL WEST INFORMATION CHARGES | | 57,050.13G | 5,063.16G | 62,113.29G |

1000655554          Z

9102

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES. SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

Case 1:16-cv-05263-AKH Document 247-5 Filed 11/19/18 Page 225 of 392

| ACCT# 1000655554<br>BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER SUMMARY<br>JUL 01, 2017 - JUL 31, 2017 | | INVOICE # 836621524<br>POSTING # 6116484442 | PAGE<br>12 | |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE<br>TIME | TRANS | CONNECT/<br>COMMUNICATION | DOC/LINES | TOTAL<br>CHARGE IN USD* |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| 2192-001 | | | | | |
| 5010877  GRAZIANO, SALVATORE | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:33:14I | 0I | :00I | 0I | 5,454.14I |
| 8756480  SOLER, VIRGILIO | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:25:48I | 18I | :00I | 16,950I | 4,828.79I |
| 9898047  BOON, REBECCA | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 90:37:08I | 0I | :00I | 0I | 54,757.12I |
| 15343915  NI, ANGUS | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 87:34:28I | 0I | :00I | 2,488I | 53,108.53I |
| 16192912  MATHAI, MICHAEL | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 60:19:18I | 0I | :00I | 231I | 37,420.90I |

* INCLUDES APPLICABLE TAXES                         1000655554                    Z

9114

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES ON THIS REPORT ARE FICTITIOUS INFORMATION.
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER SUMMARY JUL 01, 2017 - JUL 31, 2017 | | INVOICE # 836621524 POSTING # 6116484442 | | PAGE 13 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| TOTAL 2192-001 CHARGES | 253:29:56S | 18S | :00S | 19.669S | 155,569.48S |
| **2192-001 WF** | | | | | |
| 5196922 **WIERZBOWSKI, ADAM** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 71:09:22I | 0I | :00I | 0I | 47,601.78I |
| TOTAL 2192-001 WF CHARGES | 71:09:22S | 0S | :00S | 0S | 47,601.78S |
| | | | | | |
| CHARGES ASSIGNED TO CLIENTS/REFERENCES | 1818:32:48T | 1,207T | :00T | 514.349T | 1,162,795.00T |
| **CREDITS NOT APPLIED TO CLIENT CHARGES** | | | | | |
| OFFER CREDIT | | | | | 2.390.33 |

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES

| ACCT# 1000655554 | CLIENT/REFERENCE BY USER BY DAY DETAIL | | | | |
|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | | INVOICE # 836621524 | | PAGE |
| NEW YORK, NY 10020-1104 | JUL 01, 2017 - JUL 31, 2017 | | POSTING # 6116484442 | | 68 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| **2192-001** | | | | | |
| 5010877   **GRAZIANO, SALVATORE** | | | | | |
| 07/31/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 4:16:37 | | | | 5,454.14 |
| COMMUNICATIONS | 4:16:37 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:33:14I | 0I | :00I | 0I | 5,454.14I |
| 8756480  **SOLER, VIRGILIO** | | | | | |
| 07/12/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:32:36 | | | | 1,953.67 |
| COMMUNICATIONS | 1:32:36 | | | | 0.00 |
| WESTLAW LINES | | | | 338 | 18.40 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:05:12I | 0I | :00I | 338I | 1,972.07I |
| 07/14/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:40:18 | | | | 1,952.40 |
| DOCUMENT DISPLAYS | | 18 | | | 0.00 |
| COMMUNICATIONS | 1:40:18 | | | | 0.00 |
| WESTLAW LINES | | | | 16,612 | 904.32 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:20:36I | 18I | :00I | 16,612I | 2,856.72I |
| 9898047  **BOON, REBECCA** | | | | | |
| 07/06/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:33:17 | | | | 1,959.29 |
| COMMUNICATIONS | 1:33:17 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:06:34I | 0I | :00I | 0I | 1,959.29I |
| 07/09/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:30:59 | | | | 3,149.93 |
| COMMUNICATIONS | 2:30:59 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 5:01:58I | 0I | :00I | 0I | 3,149.93I |
| 07/12/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:40:19 | | | | 2,695.90 |
| COMMUNICATIONS | 2:40:19 | | | | 0.00 |

| ACCT# 1000655554 | | | | | |
|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | **CLIENT/REFERENCE BY USER BY DAY DETAIL**<br><br>JUL 01, 2017 - JUL 31, 2017 | | | INVOICE # 836621524<br>POSTING # 6116484442 | PAGE<br>69 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 5:20:38I | 0I | :00I | 0I | 2,695.90I |
| 07/13/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:09:39 | | | | 2,717.32 |
| COMMUNICATIONS | 2:09:39 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:19:18I | 0I | :00I | 0I | 2,717.32I |
| 07/14/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:03:35 | | | | 3,898.04 |
| COMMUNICATIONS | 3:03:35 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:07:10I | 0I | :00I | 0I | 3,898.04I |
| 07/16/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 5:50:32 | | | | 7,213.66 |
| COMMUNICATIONS | 5:50:32 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 11:41:04I | 0I | :00I | 0I | 7,213.66I |
| 07/17/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 10:05:52 | | | | 12,090.42 |
| COMMUNICATIONS | 10:05:52 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 20:11:44I | 0I | :00I | 0I | 12,090.42I |
| 07/19/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:50:11 | | | | 4,709.79 |
| COMMUNICATIONS | 3:50:11 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:40:22I | 0I | :00I | 0I | 4,709.79I |
| 07/20/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 23:53 | | | | 392.34 |
| COMMUNICATIONS | 23:53 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 47:46I | 0I | :00I | 0I | 392.34I |
| 07/21/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:37:26 | | | | 7,862.05 |
| COMMUNICATIONS | 6:37:26 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 13:14:52I | 0I | :00I | 0I | 7,862.05I |
| 07/24/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 4:03:58 | | | | 5,044.79 |
| COMMUNICATIONS | 4:03:58 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:07:56I | 0I | :00I | 0I | 5,044.79I |
| 07/25/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 25:25 | | | | 533.60 |
| COMMUNICATIONS | 25:25 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 50:50I | 0I | :00I | 0I | 533.60I |

* INCLUDES APPLICABLE TAXES

1000655554                Z

9184

Case 4:17-cv-07071-HSG Document 240-4 Filed 11/19/18 Page 229 of 392

**CLIENT/REFERENCE BY USER BY DAY DETAIL**

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | | | INVOICE # 836621524 POSTING # 6116484442 JUL 01, 2017 - JUL 31, 2017 | | PAGE 70 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| 07/27/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 1:53:04 | | | | 2,379.21 |
|     COMMUNICATIONS | 1:53:04 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:46:08I | 0I | :00I | 0I | 2,379.21I |
| 07/28/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 10:24 | | | | 110.78 |
|     COMMUNICATIONS | 10:24 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 20:48I | 0I | :00I | 0I | 110.78I |
| 15343915  NI, ANGUS | | | | | |
| 07/05/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 1:38:32 | | | | 2,087.06 |
|     COMMUNICATIONS | 1:38:32 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:17:04I | 0I | :00I | 0I | 2,087.06I |
| 07/06/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 1:24:36 | | | | 1,796.71 |
|     COMMUNICATIONS | 1:24:36 | | | | 0.00 |
|     WESTLAW LINES | | | | 982 | 53.46 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:49:12I | 0I | :00I | 982I | 1,850.17I |
| 07/10/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 1:55:56 | | | | 2,464.22 |
|     COMMUNICATIONS | 1:55:56 | | | | 0.00 |
|     WESTLAW LINES | | | | 982 | 53.46 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:51:52I | 0I | :00I | 982I | 2,517.68I |
| 07/12/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 38:39 | | | | 874.67 |
|     COMMUNICATIONS | 38:39 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:17:18I | 0I | :00I | 0I | 874.67I |
| 07/13/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 3:51:48 | | | | 4,874.06 |
|     COMMUNICATIONS | 3:51:48 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:43:36I | 0I | :00I | 0I | 4,874.06I |
| 07/14/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 4:54:11 | | | | 6,225.93 |
|     COMMUNICATIONS | 4:54:11 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 9:48:22I | 0I | :00I | 0I | 6,225.93I |
| 07/16/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 1:43:46 | | | | 2,175.87 |

| ACCT# 1000655554 | CLIENT/REFERENCE BY USER BY DAY DETAIL | | | | |
|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | | | INVOICE # 836621524 | PAGE |
| NEW YORK, NY 10020-1104 | JUL 01, 2017 - JUL 31, 2017 | | | POSTING # 6116484442 | 71 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| COMMUNICATIONS | 1:43:46 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:27:32I | 0I | :00I | 0I | 2,175.87I |
| 07/17/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 4:07:59 | | | | 4,882.32 |
| COMMUNICATIONS | 4:07:59 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:15:58I | 0I | :00I | 0I | 4,882.32I |
| 07/18/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:16:56 | | | | 1,634.62 |
| COMMUNICATIONS | 1:16:56 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:33:52I | 0I | :00I | 0I | 1,634.62I |
| 07/19/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:14:41 | | | | 3,913.17 |
| COMMUNICATIONS | 3:14:41 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:29:22I | 0I | :00I | 0I | 3,913.17I |
| 07/20/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:36:14 | | | | 7,540.75 |
| COMMUNICATIONS | 6:36:14 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 13:12:28I | 0I | :00I | 0I | 7,540.75I |
| 07/21/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:02:12 | | | | 2,598.39 |
| COMMUNICATIONS | 2:02:12 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:04:24I | 0I | :00I | 0I | 2,598.39I |
| 07/24/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:21:43 | | | | 7,503.52 |
| COMMUNICATIONS | 6:21:43 | | | | 0.00 |
| WESTLAW LINES | | | | 483 | 26.29 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 12:43:26I | 0I | :00I | 483I | 7,529.81I |
| 07/27/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:49:47 | | | | 4,187.68 |
| COMMUNICATIONS | 3:49:47 | | | | 0.00 |
| WESTLAW LINES | | | | 41 | 2.23 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:39:34I | 0I | :00I | 41I | 4,189.91I |
| 07/31/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 10:14 | | | | 214.12 |
| COMMUNICATIONS | 10:14 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 20:28I | 0I | :00I | 0I | 214.12I |
| 16192912  MATHAI, MICHAEL | | | | | |

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES

**ACCT# 1000655554**
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**CLIENT/REFERENCE BY USER BY DAY DETAIL**

JUL 01, 2017 - JUL 31, 2017

INVOICE # 836621524
POSTING # 6116484442

PAGE
72

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| 07/12/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:29:03 | | | | 2,533.77 |
| COMMUNICATIONS | 2:29:03 | | | | 0.00 |
| WESTLAW LINES | | | | 231 | 12.58 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:58:06I | 0I | :00I | 231I | 2,546.35I |
| 07/17/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:42:41 | | | | 4,708.97 |
| COMMUNICATIONS | 3:42:41 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:25:22I | 0I | :00I | 0I | 4,708.97I |
| 07/18/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 4:43:41 | | | | 6,001.49 |
| COMMUNICATIONS | 4:43:41 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 9:27:22I | 0I | :00I | 0I | 6,001.49I |
| 07/19/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:00:03 | | | | 8,005.20 |
| COMMUNICATIONS | 6:00:03 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 12:00:06I | 0I | :00I | 0I | 8,005.20I |
| 07/21/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 8:22:47 | | | | 10,675.64 |
| COMMUNICATIONS | 8:22:47 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 16:45:34I | 0I | :00I | 0I | 10,675.64I |
| 07/24/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 4:51:18 | | | | 5,482.71 |
| COMMUNICATIONS | 4:51:18 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 9:42:36I | 0I | :00I | 0I | 5,482.71I |
| 07/25/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | :06 | | | | 0.54 |
| COMMUNICATIONS | :06 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | :12I | 0I | :00I | 0I | 0.54I |
| TOTAL 2192-001 CHARGES | 253:29:56S | 18S | :00S | 19,669S | 155,569.48S |
| | | | | | |
| **2192-001 WF** | | | | | |
| 5196922 **WIERZBOWSKI, ADAM** | | | | | |
| 07/04/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 57:04 | | | | 1,181.36 |
| COMMUNICATIONS | 57:04 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:54:08I | 0I | :00I | 0I | 1,181.36I |

* INCLUDES APPLICABLE TAXES

1000655554                    Z

9187

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES ARE SPECIAL PRICES THAT MAY BE LOWER THAN NORMAL ONLINE CHARGES.
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

Case 24-11053-SeF Document 240 Filed 14/18/19 Page 232 of 392

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL JUL 01, 2017 - JUL 31, 2017 | | INVOICE # 836621524 POSTING # 6116484442 | | PAGE 73 |
|---|---|---|---|---|---|
| **CLIENT/REFERENCE** | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| 07/05/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 3:52:02 | | | | 4,937.00 |
|     COMMUNICATIONS | 3:52:02 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:44:04I | 0I | :00I | 0I | 4,937.00I |
| 07/10/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 2:39:34 | | | | 3,392.42 |
|     COMMUNICATIONS | 2:39:34 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 5:19:08I | 0I | :00I | 0I | 3,392.42I |
| 07/11/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 18:38 | | | | 394.24 |
|     COMMUNICATIONS | 18:38 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 37:16I | 0I | :00I | 0I | 394.24I |
| 07/14/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 1:29:50 | | | | 976.53 |
|     COMMUNICATIONS | 1:29:50 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:59:40I | 0I | :00I | 0I | 976.53I |
| 07/15/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 2:15:23 | | | | 2,876.09 |
|     COMMUNICATIONS | 2:15:23 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:30:46I | 0I | :00I | 0I | 2,876.09I |
| 07/16/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 1:30:41 | | | | 1,919.38 |
|     COMMUNICATIONS | 1:30:41 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:01:22I | 0I | :00I | 0I | 1,919.38I |
| 07/17/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 4:41:39 | | | | 9,172.28 |
|     COMMUNICATIONS | 4:41:39 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 9:23:18I | 0I | :00I | 0I | 9,172.28I |
| 07/18/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 8:38:07 | | | | 11,024.74 |
|     COMMUNICATIONS | 8:38:07 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 17:16:14I | 0I | :00I | 0I | 11,024.74I |
| 07/19/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|     TIME CLASS | 1:29:22 | | | | 1,900.07 |
|     COMMUNICATIONS | 1:29:22 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:58:44I | 0I | :00I | 0I | 1,900.07I |
| 07/24/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |

Case 1:16-cv-11057-PBS Document 240 Filed 11/13/18 Page 233 of 392

| ACCT# 1000655554<br>BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL<br>JUL 01, 2017 - JUL 31, 2017 | | INVOICE # 836621524<br>POSTING # 6116484442 | | PAGE<br>74 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE<br>TIME | TRANS | CONNECT/<br>COMMUNICATION | DOC/LINES | TOTAL<br>CHARGE IN USD* |
| TIME CLASS | 1:29:49 | | | | 1,910.16 |
| COMMUNICATIONS | 1:29:49 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:59:38I | 0I | :00I | 0I | 1,910.16I |
| 07/27/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:29:45 | | | | 1,909.02 |
| COMMUNICATIONS | 1:29:45 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:59:30I | 0I | :00I | 0I | 1,909.02I |
| 07/28/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:12:46 | | | | 4,092.74 |
| COMMUNICATIONS | 3:12:46 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:25:32I | 0I | :00I | 0I | 4,092.74I |
| 07/31/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:30:01 | | | | 1,915.75 |
| COMMUNICATIONS | 1:30:01 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:00:02I | 0I | :00I | 0I | 1,915.75I |
| TOTAL 2192-001 WF CHARGES | 71:09:22S | 0S | :00S | 0S | 47,601.78S |
| CHARGES ASSIGNED TO CLIENTS/REFERENCE | 1818:32:48T | 1,207T | :00T | 514,349T | 1,162,795.00T |
| CREDITS NOT APPLIED TO CLIENT CHARGES | | | | | |
| OFFER CREDIT | | | | | 2,390.33 |

* INCLUDES APPLICABLE TAXES

1000655554      Z

9|89

Dld5406039

Date: Tuesday, August 01, 2017          Account: BERNSTEIN LITOWITZ BERGER ET AL,
NEW YORK, NY 10020-1104 (1000655554)
Time: 08:54:44 AM                                    Saturday, July 01, 2017 -
Monday, July 31, 2017
Products: WestlawNext, Westlaw, Westlaw Canada
Content Families: All Content Families

| Docs/Lines | Connect Account Time | Standard by Client Charge | Special Pricing by User by Day Charge | Tax Amount | Database Time | Total Transactions Charge |
|---|---|---|---|---|---|---|

Account 1000655554

D1d5406039

Client 2192-001

User Name BOON,REBECCA (10452891)

Day 07/06/2017

| Totals for Included | | | | 5,597 | |
|---|---|---|---|---|---|
| 1,799.57 USD | 90.32 USD | 8.02 USD | 98.34 USD | | |
| Totals for Day 07/06/2017 | | | | 5,597 | |
| 1,799.57 USD | 90.32 USD | 8.02 USD | 98.34 USD | | |

Day 07/09/2017

| Totals for Included | | | | 9,059 | |
|---|---|---|---|---|---|
| 2,893.15 USD | 145.20 USD | 12.89 USD | 158.09 USD | | |
| Totals for Day 07/09/2017 | | | | 9,059 | |
| 2,893.15 USD | 145.20 USD | 12.89 USD | 158.09 USD | | |

Day 07/12/2017

| Totals for Included | | | | 9,619 | |
|---|---|---|---|---|---|
| 2,476.13 USD | 124.27 USD | 11.03 USD | 135.30 USD | | |
| Totals for Day 07/12/2017 | | | | 9,619 | |
| 2,476.13 USD | 124.27 USD | 11.03 USD | 135.30 USD | | |

Day 07/13/2017

| Totals for Included | | | | 7,779 | |
|---|---|---|---|---|---|
| 2,495.82 USD | 125.26 USD | 11.12 USD | 136.38 USD | | |
| Totals for Day 07/13/2017 | | | | 7,779 | |
| 2,495.82 USD | 125.26 USD | 11.12 USD | 136.38 USD | | |

Day 07/14/2017

| Totals for Included | | | | 11,015 | |
|---|---|---|---|---|---|
| 3,580.29 USD | 179.69 USD | 15.95 USD | 195.64 USD | | |
| Totals for Day 07/14/2017 | | | | 11,015 | |
| 3,580.29 USD | 179.69 USD | 15.95 USD | 195.64 USD | | |

Day 07/16/2017

| Totals for Included | | | | 21,032 | |
|---|---|---|---|---|---|
| 6,625.63 USD | 332.53 USD | 29.51 USD | 362.05 USD | | |
| Totals for Day 07/16/2017 | | | | 21,032 | |
| 6,625.63 USD | 332.53 USD | 29.51 USD | 362.05 USD | | |

Day 07/17/2017

| Totals for Included | | | | 36,352 | |
|---|---|---|---|---|---|
| 11,104.86 USD | 557.34 USD | 49.46 USD | 606.81 USD | | |
| Totals for Day 07/17/2017 | | | | 36,352 | |
| 11,104.86 USD | 557.34 USD | 49.46 USD | 606.81 USD | | |

Day 07/19/2017

| Totals for Included | | | | 13,811 | |
|---|---|---|---|---|---|
| 4,325.87 USD | 217.11 USD | 19.27 USD | 236.38 USD | | |
| Totals for Day 07/19/2017 | | | | 13,811 | |
| 4,325.87 USD | 217.11 USD | 19.27 USD | 236.38 USD | | |

Day 07/20/2017

Totals for Included                                    1,433

Dld5406039

|  | 360.35 USD | 18.09 USD | 1.61 USD | 19.69 USD |

Totals for Day 07/20/2017
|  |  |  |  | 1,433 |
|  | 360.35 USD | 18.09 USD | 1.61 USD | 19.69 USD |

Day 07/21/2017

Totals for Included
|  |  |  |  | 23,846 |
|  | 7,221.18 USD | 362.42 USD | 32.16 USD | 394.59 USD |

Totals for Day 07/21/2017
|  |  |  |  | 23,846 |
|  | 7,221.18 USD | 362.42 USD | 32.16 USD | 394.59 USD |

Day 07/24/2017

Totals for Included
|  |  |  |  | 14,638 |
|  | 4,633.56 USD | 232.55 USD | 20.64 USD | 253.19 USD |

Totals for Day 07/24/2017
|  |  |  |  | 14,638 |
|  | 4,633.56 USD | 232.55 USD | 20.64 USD | 253.19 USD |

Day 07/25/2017

Totals for Included
|  |  |  |  | 1,525 |
|  | 490.10 USD | 24.60 USD | 2.18 USD | 26.78 USD |

Totals for Day 07/25/2017
|  |  |  |  | 1,525 |
|  | 490.10 USD | 24.60 USD | 2.18 USD | 26.78 USD |

Day 07/27/2017

Totals for Included
|  |  |  |  | 6,784 |
|  | 2,185.27 USD | 109.68 USD | 9.73 USD | 119.41 USD |

Totals for Day 07/27/2017
|  |  |  |  | 6,784 |
|  | 2,185.27 USD | 109.68 USD | 9.73 USD | 119.41 USD |

Day 07/28/2017

Totals for Included
|  |  |  |  | 624 |
|  | 101.75 USD | 5.11 USD | 0.45 USD | 5.56 USD |

Totals for Day 07/28/2017
|  |  |  |  | 624 |
|  | 101.75 USD | 5.11 USD | 0.45 USD | 5.56 USD |

Totals for User Name BOON,REBECCA (10452891)
|  |  |  |  | 163,114 |
|  | 50,293.53 USD | 2,524.19 USD | 224.02 USD | 2,748.21 USD |

User Name GRAZIANO,SALVATORE (5676876)

Day 07/31/2017

Totals for Included
|  |  |  |  | 15,397 |
|  | 5,009.55 USD | 251.43 USD | 22.31 USD | 273.74 USD |

Totals for Day 07/31/2017
|  |  |  |  | 15,397 |
|  | 5,009.55 USD | 251.43 USD | 22.31 USD | 273.74 USD |

Totals for User Name GRAZIANO,SALVATORE (5676876)
|  |  |  |  | 15,397 |
|  | 5,009.55 USD | 251.43 USD | 22.31 USD | 273.74 USD |

User Name MATHAI,MICHAEL ()

Day 07/12/2017

Totals for Included
| 231 |  |  |  | 8,943 |
|  | 2,338.78 USD | 117.38 USD | 10.42 USD | 127.80 USD |

Totals for Day 07/12/2017
| 231 |  |  |  | 8,943 |
|  | 2,338.78 USD | 117.38 USD | 10.42 USD | 127.80 USD |

Day 07/17/2017

Totals for Included
|  |  |  |  | 13,361 |
|  | 4,325.11 USD | 217.07 USD | 19.27 USD | 236.34 USD |

Totals for Day 07/17/2017
|  |  |  |  | 13,361 |
|  | 4,325.11 USD | 217.07 USD | 19.27 USD | 236.34 USD |

Day 07/18/2017

Totals for Included
|  |  |  |  | 17,021 |
|  | 5,512.27 USD | 276.66 USD | 24.55 USD | 301.21 USD |

Dld5406039

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Day 07/18/2017 | | | | | 17,021 | |
| | 5,512.27 USD | | 276.66 USD | 24.55 USD | 301.21 USD | |
| Day 07/19/2017 | | | | | | |
| Totals for Included | | | | | 21,603 | |
| | 7,352.65 USD | | 369.02 USD | 32.75 USD | 401.77 USD | |
| Totals for Day 07/19/2017 | | | | | 21,603 | |
| | 7,352.65 USD | | 369.02 USD | 32.75 USD | 401.77 USD | |
| Day 07/21/2017 | | | | | | |
| Totals for Included | | | | | 30,167 | |
| | 9,805.42 USD | | 492.13 USD | 43.68 USD | 535.80 USD | |
| Totals for Day 07/21/2017 | | | | | 30,167 | |
| | 9,805.42 USD | | 492.13 USD | 43.68 USD | 535.80 USD | |
| Day 07/24/2017 | | | | | | |
| Totals for Included | | | | | 17,478 | |
| | 5,035.77 USD | | 252.74 USD | 22.43 USD | 275.17 USD | |
| Totals for Day 07/24/2017 | | | | | 17,478 | |
| | 5,035.77 USD | | 252.74 USD | 22.43 USD | 275.17 USD | |
| Day 07/25/2017 | | | | | | |
| Totals for Included | | | | | 6 | |
| | 0.50 USD | | 0.03 USD | 0.00 USD | 0.03 USD | |
| Totals for Day 07/25/2017 | | | | | 6 | |
| | 0.50 USD | | 0.03 USD | 0.00 USD | 0.03 USD | |
| Totals for User Name MATHAI,MICHAEL () | | | | | 108,579 | |
| 231 | 34,370.50 USD | | 1,725.03 USD | 153.10 USD | 1,878.12 USD | |
| User Name NI,ANGUS (12247916) | | | | | | |
| Day 07/05/2017 | | | | | | |
| Totals for Included | | | | | 5,912 | |
| | 1,916.92 USD | | 96.21 USD | 8.54 USD | 104.75 USD | |
| Totals for Day 07/05/2017 | | | | | 5,912 | |
| | 1,916.92 USD | | 96.21 USD | 8.54 USD | 104.75 USD | |
| Day 07/06/2017 | | | | | | |
| Totals for Included | | | | | 5,076 | |
| 982 | 1,699.34 USD | | 85.29 USD | 7.57 USD | 92.86 USD | |
| Totals for Day 07/06/2017 | | | | | 5,076 | |
| 982 | 1,699.34 USD | | 85.29 USD | 7.57 USD | 92.86 USD | |
| Day 07/10/2017 | | | | | | |
| Totals for Included | | | | | 6,956 | |
| 982 | 2,312.44 USD | | 116.06 USD | 10.30 USD | 126.36 USD | |
| Totals for Day 07/10/2017 | | | | | 6,956 | |
| 982 | 2,312.44 USD | | 116.06 USD | 10.30 USD | 126.36 USD | |
| Day 07/12/2017 | | | | | | |
| Totals for Included | | | | | 2,319 | |
| | 803.37 USD | | 40.32 USD | 3.58 USD | 43.90 USD | |
| Totals for Day 07/12/2017 | | | | | 2,319 | |
| | 803.37 USD | | 40.32 USD | 3.58 USD | 43.90 USD | |
| Day 07/13/2017 | | | | | | |
| Totals for Included | | | | | 13,908 | |
| | 4,476.75 USD | | 224.68 USD | 19.94 USD | 244.62 USD | |
| Totals for Day 07/13/2017 | | | | | 13,908 | |
| | 4,476.75 USD | | 224.68 USD | 19.94 USD | 244.62 USD | |
| Day 07/14/2017 | | | | | | |
| Totals for Included | | | | | 17,651 | |

```
                                      D1d5406039
                      5,718.43 USD       287.00 USD    25.47 USD    312.47 USD
     Totals for Day 07/14/2017                                     17,651
                      5,718.43 USD       287.00 USD    25.47 USD    312.47 USD
          Day 07/16/2017

     Totals for Included                                            6,226
                      1,998.50 USD       100.30 USD     8.90 USD    109.21 USD
     Totals for Day 07/16/2017                                      6,226
                      1,998.50 USD       100.30 USD     8.90 USD    109.21 USD
          Day 07/17/2017

     Totals for Included                                           14,879
                      4,484.34 USD       225.07 USD    19.97 USD    245.04 USD
     Totals for Day 07/17/2017                                     14,879
                      4,484.34 USD       225.07 USD    19.97 USD    245.04 USD
          Day 07/18/2017

     Totals for Included                                            4,616
                      1,501.38 USD        75.35 USD     6.69 USD     82.04 USD
     Totals for Day 07/18/2017                                      4,616
                      1,501.38 USD        75.35 USD     6.69 USD     82.04 USD
          Day 07/19/2017

     Totals for Included                                           11,681
                      3,594.18 USD       180.39 USD    16.01 USD    196.40 USD
     Totals for Day 07/19/2017                                     11,681
                      3,594.18 USD       180.39 USD    16.01 USD    196.40 USD
          Day 07/20/2017

     Totals for Included                                           23,774
                      6,926.04 USD       347.61 USD    30.85 USD    378.46 USD
     Totals for Day 07/20/2017                                     23,774
                      6,926.04 USD       347.61 USD    30.85 USD    378.46 USD
          Day 07/21/2017

     Totals for Included                                            7,332
                      2,386.59 USD       119.78 USD    10.63 USD    130.41 USD
     Totals for Day 07/21/2017                                      7,332
                      2,386.59 USD       119.78 USD    10.63 USD    130.41 USD
          Day 07/24/2017

     Totals for Included                                           22,903
         483          6,916.01 USD       347.11 USD    30.81 USD    377.91 USD
     Totals for Day 07/24/2017                                     22,903
         483          6,916.01 USD       347.11 USD    30.81 USD    377.91 USD
          Day 07/27/2017

     Totals for Included                                           13,787
          41          3,848.37 USD       193.15 USD    17.14 USD    210.29 USD
     Totals for Day 07/27/2017                                     13,787
          41          3,848.37 USD       193.15 USD    17.14 USD    210.29 USD
          Day 07/31/2017

     Totals for Included                                              614
                        196.66 USD         9.87 USD     0.88 USD     10.75 USD
     Totals for Day 07/31/2017                                        614
                        196.66 USD         9.87 USD     0.88 USD     10.75 USD
     Totals for User Name NI,ANGUS (12247916)                     157,634
        2,488         48,779.32 USD     2,448.19 USD  217.28 USD  2,665.47 USD
       User Name SOLER,VIRGILIO (7337287)

          Day 07/12/2017
```

D1d5406039

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | 5,556 |
| 338 | 1,811.32 USD | 90.91 USD | 8.07 USD | 98.98 USD |
| Totals for Day 07/12/2017 | | | | 5,556 |
| 338 | 1,811.32 USD | 90.91 USD | 8.07 USD | 98.98 USD |

Day 07/14/2017

| | | | | | |
|---|---|---|---|---|---|
| Totals for Included | | | | 6,018 | 18 |
| 16,612 | 2,623.85 USD | 131.69 USD | 11.69 USD | 143.38 USD | |
| Totals for Day 07/14/2017 | | | | 6,018 | 18 |
| 16,612 | 2,623.85 USD | 131.69 USD | 11.69 USD | 143.38 USD | |
| Totals for User Name SOLER,VIRGILIO (7337287) | | | | 11,574 | 18 |
| 16,950 | 4,435.17 USD | 222.60 USD | 19.76 USD | 242.35 USD | |
| Totals for Client 2192-001 | | | | 456,298 | 18 |
| 19,669 | 142,888.07 USD | 7,171.43 USD | 636.47 USD | 7,807.90 USD | |

Client 2192-001 WF

User Name WIERZBOWSKI,ADAM (5796032)

Day 07/04/2017

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | 3,424 |
| | 1,085.06 USD | 54.46 USD | 4.83 USD | 59.29 USD |
| Totals for Day 07/04/2017 | | | | 3,424 |
| | 1,085.06 USD | 54.46 USD | 4.83 USD | 59.29 USD |

Day 07/05/2017

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | 13,922 |
| | 4,534.56 USD | 227.59 USD | 20.20 USD | 247.78 USD |
| Totals for Day 07/05/2017 | | | | 13,922 |
| | 4,534.56 USD | 227.59 USD | 20.20 USD | 247.78 USD |

Day 07/10/2017

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | 9,574 |
| | 3,115.89 USD | 156.38 USD | 13.88 USD | 170.26 USD |
| Totals for Day 07/10/2017 | | | | 9,574 |
| | 3,115.89 USD | 156.38 USD | 13.88 USD | 170.26 USD |

Day 07/11/2017

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | 1,118 |
| | 362.10 USD | 18.17 USD | 1.61 USD | 19.79 USD |
| Totals for Day 07/11/2017 | | | | 1,118 |
| | 362.10 USD | 18.17 USD | 1.61 USD | 19.79 USD |

Day 07/14/2017

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | 5,390 |
| | 896.92 USD | 45.02 USD | 4.00 USD | 49.01 USD |
| Totals for Day 07/14/2017 | | | | 5,390 |
| | 896.92 USD | 45.02 USD | 4.00 USD | 49.01 USD |

Day 07/15/2017

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | 8,123 |
| | 2,641.64 USD | 132.58 USD | 11.77 USD | 144.35 USD |
| Totals for Day 07/15/2017 | | | | 8,123 |
| | 2,641.64 USD | 132.58 USD | 11.77 USD | 144.35 USD |

Day 07/16/2017

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | 5,441 |
| | 1,762.92 USD | 88.48 USD | 7.85 USD | 96.33 USD |
| Totals for Day 07/16/2017 | | | | 5,441 |
| | 1,762.92 USD | 88.48 USD | 7.85 USD | 96.33 USD |

Day 07/17/2017

Dld5406039

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | 16,899 |
| | 8,424.59 USD | 422.82 USD | 37.53 USD | 460.35 USD |
| Totals for Day 07/17/2017 | | | | 16,899 |
| | 8,424.59 USD | 422.82 USD | 37.53 USD | 460.35 USD |
| Day 07/18/2017 | | | | |
| Totals for Included | | | | 31,087 |
| | 10,126.05 USD | 508.22 USD | 45.10 USD | 553.32 USD |
| Totals for Day 07/18/2017 | | | | 31,087 |
| | 10,126.05 USD | 508.22 USD | 45.10 USD | 553.32 USD |
| Day 07/19/2017 | | | | |
| Totals for Included | | | | 5,362 |
| | 1,745.18 USD | 87.59 USD | 7.77 USD | 95.36 USD |
| Totals for Day 07/19/2017 | | | | 5,362 |
| | 1,745.18 USD | 87.59 USD | 7.77 USD | 95.36 USD |
| Day 07/24/2017 | | | | |
| Totals for Included | | | | 5,389 |
| | 1,754.46 USD | 88.05 USD | 7.81 USD | 95.87 USD |
| Totals for Day 07/24/2017 | | | | 5,389 |
| | 1,754.46 USD | 88.05 USD | 7.81 USD | 95.87 USD |
| Day 07/27/2017 | | | | |
| Totals for Included | | | | 5,385 |
| | 1,753.40 USD | 88.00 USD | 7.81 USD | 95.81 USD |
| Totals for Day 07/27/2017 | | | | 5,385 |
| | 1,753.40 USD | 88.00 USD | 7.81 USD | 95.81 USD |
| Day 07/28/2017 | | | | |
| Totals for Included | | | | 11,566 |
| | 3,759.12 USD | 188.67 USD | 16.74 USD | 205.41 USD |
| Totals for Day 07/28/2017 | | | | 11,566 |
| | 3,759.12 USD | 188.67 USD | 16.74 USD | 205.41 USD |
| Day 07/31/2017 | | | | |
| Totals for Included | | | | 5,401 |
| | 1,759.58 USD | 88.31 USD | 7.84 USD | 96.15 USD |
| Totals for Day 07/31/2017 | | | | 5,401 |
| | 1,759.58 USD | 88.31 USD | 7.84 USD | 96.15 USD |
| Totals for User Name WIERZBOWSKI,ADAM (5796032) | | | | 128,081 |
| | 43,721.47 USD | 2,194.34 USD | 194.75 USD | 2,389.09 USD |
| Totals for Client 2192-001 WF | | | | 128,081 |
| | 43,721.47 USD | 2,194.34 USD | 194.75 USD | 2,389.09 USD |

BERNSTEIN LITOWITZ BERGER ET AL
CHARLIE CRUZ
1251 AVENUE OF THE AMERICAS FL 44
NEW YORK NY 10020-1104

THOMSON REUTERS

| INVOICE # 836796314 | WEST INFORMATION CHARGES INVOICE | | | PAGE |
|---|---|---|---|---|
| | AUG 01, 2017 - AUG 31, 2017 | | | 1 |
| DESCRIPTION | | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
| WEST INFORMATION CHARGES | | 73,522.00 | 4,415.84 | 77,937.84 |

**IMPORTANT NEWS**
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

**FOR BILLING INFORMATION CALL**
   1-800-328-4880

1000655554                                Z

**TIME SAVING TIP:** You can now find answers 24/7 to commonly asked customer service questions online at **legalsolutions.com/support**. Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

### ONLINE RESOURCES

myaccount.thomsonreuters.com
- ◆  Make payments online and review account balances
- ◆  Update addresses and review order status
- ◆  Manage online users' access

quickview.com
- ◆  Obtain free usage reporting for cost recovery

legalsolutions.thomsonreuters.com
- ◆  Software, products, and services information
- ◆  Account and contact information
- ◆  User guides and filing instructions

thomsonreuters.com
- ◆  Learn more about our company

### REMITTANCE AND TERMS

- ◆  Terms: Net 30, and products are shipped FOB Shipping Point.
- ◆  Return the remittance portion and make checks payable to:

  Thomson Reuters - West Publishing Corp
- ◆  Do not enclose cash or additional correspondence.
- ◆  Do not fold or staple your check or remittance portion.
- ◆  Use the enclosed envelope to send your payment.
- ◆  U.S. customers may mail payments (no returns) to:

  Thomson Reuters - West Payment Center
  P.O. Box 6292
  Carol Stream IL 60197-6292

### TAX INFORMATION

- ◆  Canadian Registration Numbers

  | | |
  |---|---|
  | Canada GST | 13641 8480 RT0001 |
  | British Columbia PST | PST-1000-4632 |
  | Quebec QST | 1021623993 TQ001 |
  | Saskatchewan PST | 1895663 |

- ◆  Federal Employer Identification Number: 41-1426973

- ◆  VAT Reg # EU826006554

### CONTACT INFORMATION

- ◆  Customer Service telephone:  800-328-4880
- ◆  **Legalsolutions.com/support** provides answers to commonly asked questions and web forms to submit account related requests.

### GOVERNMENT CUSTOMERS ONLY

- ◆  Federal Government Customer Service  Telephone:  800-328-2781
- ◆  State/Local Government Customer Service  Telephone:  800-325-5325

### THOMSON REUTERS - WEST PUBLISHING CORPORATION PRINT RETURN POLICY

- ◆  If you are not completely satisfied with the products you purchase from West (Thomson Reuters), you may return them. In order to receive credit, returns must be received within 45 days of the ship date. If a return is received after 45 days, we regret that we cannot issue a refund or send the merchandise back to you. Your ship date can be found on your invoice or online at My Account (myaccount.thomsonreuters.com).

- ◆  Please note that products included in programs such as, but not limited to, Library Maintenance Agreement/Library Management Arrangement, Library Savings Plan, West Complete, Assured Print Pricing, WestPack, and Special Offer agreements cannot be returned and are nonrefundable. These programs provide our most favorable terms, and titles within these programs are not eligible for refund.

- ◆  To ensure accurate processing, simply return merchandise in its original packaging via a trackable shipping method and insure the merchandise for its value. Always enclose a copy of the original delivery or billing document and include a brief explanation of the reason for the return. All expenses associated with returns are the responsibility of the customer. Customers will forfeit any applicable discounts when returning part of a promotional sale. To verify our receipt of your return and any credit applied, access the Returns History section in My Account (myaccount.thomsonreuters.com/Westlaw).

- ◆  The return policy does not apply to online, hosted, software, or Thomson Reuters ProView® eBook products. Please refer to your order form.

**IMPORTANT NEWS**

TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | WEST PAYER BILLING DETAIL AUG 01, 2017 - AUG 31, 2017 | INVOICE # 836796314 | PAGE 1 |
|---|---|---|---|

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 69,052.00 | 4,134.68 | 73,186.68 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 1,360.00 | 60.35 | 1,420.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 70,412.00S | 4,195.03S | 74,607.03S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 70,412.00S | 4,195.03S | 74,607.03S |
| | | | | |
| OFFER ADJUSTMENT FOR AUG,2017 =    1,633,126.38CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | 220.81 | 3,330.81 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 3,110.00S | 220.81S | 3,330.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 3,110.00S | 220.81S | 3,330.81S |
| | | | | |
| OFFER ADJUSTMENT FOR AUG,2017 =         0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 73,522.00G | 4,415.84G | 77,937.84G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 1,360.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 1,360.00T | * * * * * | * * * * * |

1000655554                    Z                    |||

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

AUG 01, 2017 - AUG 31, 2017

INVOICE # 836796314

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 1253:15:54 | 1,472,604.60 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 5:35:30 | 6,559.02 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 4:35:26 | 5,384.73 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 1263:26:50S | 1,484,548.35S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 691 | 67,518.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 4 | 322.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 695S | 67,840.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 3,824 | 82,646.00 | * * * * * | * * * * * |
| WOLTERS KLUWER - CCH DOCUMENT DISPLAYS | 1 | 69.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1,665 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 62 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 5,552S | 82,715.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 1263:13:11S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 1,158,303 | 57,915.15 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 6,085 | 304.25 | * * * * * | * * * * * |
| REUTERS WESTLAW LINES | 170 | 8.50 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 1,164,558S | 58,227.90S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 31 | 155.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 675 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 64 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT CONTINUOUS | 2 | 30.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 465 | 3,720.00 | * * * * * | * * * * * |
| ALERT | 33 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 1,270S | 3,905.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 219 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 219S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 34 | 1,543.50 | * * * * * | * * * * * |
| DOCKETS ONLINE IMAGES | 4 | 456.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 38S | 1,999.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 12 | 348.00 | * * * * * | * * * * * |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

AUG 01, 2017 - AUG 31, 2017

INVOICE # 836796314

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL DISPLAY IMAGES | 12S | 348.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 86 | 2,127.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 86S | 2,127.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,701,710.75T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,703,070.75T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR AUG,2017 | | 1,632,658.75CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **70,412.00SG** | **4,195.03SG** | **74,607.03SG** |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| WOLTERS KLUWER - CCH TIME CLASS | 9:23 | 431.63 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 431.63CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | 9:23 | 0.00 | 0.00 | 0.00 |
| TOTAL HOURLY DATABASE | 9:23S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 9 | 36.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 36.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 9 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 9S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | 9:23S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **70,412.00SG** | **4,195.03SG** | **74,607.03SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |

1000655554                    Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

AUG 01, 2017 - AUG 31, 2017

INVOICE # 836796314

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 3,110.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 3,110.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR AUG.2017 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **3,110.00SG** | **220.81SG** | **3,330.81SG** |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **3,110.00SG** | **220.81SG** | **3,330.81SG** |
| **TOTAL WEST INFORMATION CHARGES** | | **73,522.00G** | **4,415.84G** | **77,937.84G** |

1000655554                    Z

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000590834 BERNSTEIN LITOWITZ BERGER ET AL SAN DIEGO, CA 92130-3583 | BILLING DETAIL AUG 01, 2017 - AUG 31, 2017 | INVOICE # 836796314 POSTING # 6117050583 | PAGE 1 |
|---|---|---|---|

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 22,464.08 | 0.00 | 22,464.08 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 0.00 | 680.00 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 23,144.08S | 0.00S | 23,144.08S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 23,144.08S | 0.00S | 23,144.08S |
| | | | | |
| OFFER ADJUSTMENT FOR AUG,2017 =      531,144.20CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 622.00 | 0.00 | 622.00 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 622.00S | 0.00S | 622.00S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 622.00S | 0.00S | 622.00S |
| | | | | |
| OFFER ADJUSTMENT FOR AUG,2017 =      0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 23,766.08G | 0.00G | 23,766.08G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
SAN DIEGO, CA 92130-3583

**BILLING DETAIL**

AUG 01, 2017 - AUG 31, 2017

INVOICE # 836796314
POSTING # 6117050583

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 364:36:39 | 444,023.63 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 6:26 | 125.77 | * * * * * | * * * * * |
| REUTERS TIME CLASS | :30 | 9.78 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 364:43:35S | 444,159.18S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 581 | 57,123.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 3 | 223.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 584S | 57,346.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 2,248 | 27,907.00 | * * * * * | * * * * * |
| WOLTERS KLUWER - CCH DOCUMENT DISPLAYS | 1 | 69.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 18 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 8 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 2,275S | 27,976.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 364:40:22S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 386,322 | 19,316.10 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 386,322S | 19,316.10S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 255 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 31 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 465 | 3,720.00 | * * * * * | * * * * * |
| ALERT | 31 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 782S | 3,720.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 201 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 201S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 2 | 228.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 2S | 228.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 8 | 232.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 8S | 232.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 26 | 627.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 26S | 627.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 553,604.28T | * * * * * | * * * * * |

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
SAN DIEGO, CA 92130-3583

**BILLING DETAIL**

AUG 01, 2017 - AUG 31, 2017

INVOICE # 836796314
POSTING # 6117050583

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL OFFER INCLUSION CHARGES | | 554,284.28T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR AUG,2017 | | 531,140.20CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **23,144.08SG** | **0.00SG** | **23,144.08SG** |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 1 | 4.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 4.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 1 S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **23,144.08SG** | **0.00SG** | **23,144.08SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 622.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 622.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 622.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR AUG,2017 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **622.00SG** | **0.00SG** | **622.00SG** |
| | | | | |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **622.00SG** | **0.00SG** | **622.00SG** |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **23,766.08G** | **0.00G** | **23,766.08G** |

1000655554          Z          | | |

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | BILLING DETAIL AUG 01, 2017 - AUG 31, 2017 | INVOICE # 836796314 POSTING # 6117050597 | PAGE 1 |
| --- | --- | --- | --- |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
| --- | --- | --- | --- | --- |
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 46,587.92 | 4,134.68 | 50,722.60 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 47,267.92S | 4,195.03S | 51,462.95S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 47,267.92S | 4,195.03S | 51,462.95S |
| | | | | |
| OFFER ADJUSTMENT FOR AUG,2017 =    1,101,982.18CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 2,488.00 | 220.81 | 2,708.81 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| OFFER ADJUSTMENT FOR AUG,2017 =    0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 49,755.92G | 4,415.84G | 54,171.76G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

| ACCT# 1000655554 | BILLING DETAIL | | | |
|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | | INVOICE # 836796314 | PAGE |
| NEW YORK, NY 10020-1104 | AUG 01, 2017 - AUG 31, 2017 | | POSTING # 6117050597 | 2 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 888:39:15 | 1,028,580.97 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 5:29:04 | 6,433.25 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 4:34:56 | 5,374.95 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 898:43:15S | 1,040,389.17S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 110 | 10,395.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 1 | 99.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 111S | 10,494.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 1,576 | 54,739.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1,647 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 54 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 3,277S | 54,739.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 898:32:49S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 771,981 | 38,599.05 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 6,085 | 304.25 | * * * * * | * * * * * |
| REUTERS WESTLAW LINES | 170 | 8.50 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 778,236S | 38,911.80S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 31 | 155.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 420 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 33 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT CONTINUOUS | 2 | 30.00 | * * * * * | * * * * * |
| ALERT | 2 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 488S | 185.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 18 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 18S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 32 | 1,315.50 | * * * * * | * * * * * |
| DOCKETS ONLINE IMAGES | 4 | 456.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 36S | 1,771.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 4 | 116.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 4S | 116.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

AUG 01, 2017 - AUG 31, 2017

INVOICE # 836796314
POSTING # 6117050597

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| DOCKETS DETAIL | 60 | 1,500.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 60S | 1,500.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,148,106.47T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,148,786.47T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR AUG,2017 | | 1,101,518.55CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **47,267.92SG** | **4,195.03SG** | **51,462.95SG** |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| WOLTERS KLUWER - CCH TIME CLASS | 9:23 | 431.63 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 431.63CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | 9:23 | 0.00 | 0.00 | 0.00 |
| TOTAL HOURLY DATABASE | 9:23S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 8 | 32.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 32.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 8 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 8S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | 9:23S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **47,267.92SG** | **4,195.03SG** | **51,462.95SG** |

**WEST SOLUTIONS DETAIL OF CHARGES**

**WESTLAW SOFTWARE (20260)**
    MONTHLY CHARGES

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

AUG 01, 2017 - AUG 31, 2017

INVOICE # 836796314          PAGE
POSTING # 6117050597            4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| DOWNLOADED SOFTWARE | | 2,488.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 2,488.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 2,488.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR AUG.2017 | | 0.00 | * * * * * | * * * * * |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 2,488.00SG | 220.81SG | 2,708.81SG |
| TOTAL WEST SOLUTIONS DETAIL OF CHARGES | | 2,488.00SG | 220.81SG | 2,708.81SG |
| TOTAL WEST INFORMATION CHARGES | | 49,755.92G | 4,415.84G | 54,171.76G |

THE INDIVIDUAL CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 | CLIENT/REFERENCE BY USER SUMMARY | INVOICE # 836796314 | PAGE |
|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | AUG 01, 2017 - AUG 31, 2017 | POSTING # 6117050597 | 14 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| **2192-001** | | | | | |
| 5010877  **GRAZIANO, SALVATORE** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 66:39:34I | 0I | :00I | 0I | 42,317.55I |
| 7282630  **MONTILLA, RUBEN** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 22:06:56I | 0I | :00I | 0I | 13,129.32I |
| 8756480  **SOLER, VIRGILIO** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 31:25:56I | 0I | :00I | 0I | 19,545.80I |
| 9898047  **BOON, REBECCA** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 25:58:58I | 0I | :00I | 0I | 14,100.23I |
| 15343915  **NI, ANGUS** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 24:23:06I | 0I | :00I | 0I | 13,091.19I |

* INCLUDES APPLICABLE TAXES

1000655554                    Z

... INCLUDED ... REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER SUMMARY AUG 01, 2017 - AUG 31, 2017 | | INVOICE # 836796314 POSTING # 6117050597 | | PAGE 15 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| 16192912  MATHAI, MICHAEL | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 36:27:22I | 0I | :00I | 7,368I | 20,644.19I |
| TOTAL 2192-001 CHARGES | 207:01:52S | 0S | :00S | 7,368S | 122,828.28S |
| | | | | | |
| 2192-001 WF | | | | | |
| 5196922  WIERZBOWSKI, ADAM | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 42:11:34I | 0I | :00I | 822I | 25,660.40I |
| TOTAL 2192-001 WF CHARGES | 42:11:34S | 0S | :00S | 822S | 25,660.40S |
| | | | | | |
| CHARGES ASSIGNED TO CLIENTS/REFERENCES | 1797:33:04T | 4,002T | :00T | 778,236T | 1,250,500.53T |

\* INCLUDES APPLICABLE TAXES

1000655554                    Z

THE FULL CHARGES WHICH ARE EITHER NEGOTIATED BY THE SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL AUG 01, 2017 - AUG 31, 2017 | | INVOICE # 836796314 POSTING # 6117050597 | | PAGE 78 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |

2192-001

    5010877   **GRAZIANO, SALVATORE**

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| 08/01/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|   TIME CLASS | 2:27:16 | | | | 3,122.13 |
|   COMMUNICATIONS | 2:27:16 | | | | 0.00 |
|   TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:54:32I | 0I | :00I | 0I | 3,122.13I |
| 08/02/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|   TIME CLASS | 39:58 | | | | 842.76 |
|   COMMUNICATIONS | 39:58 | | | | 0.00 |
|   TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:19:56I | 0I | :00I | 0I | 842.76I |
| 08/03/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|   TIME CLASS | 1:53:58 | | | | 2,421.83 |
|   COMMUNICATIONS | 1:53:58 | | | | 0.00 |
|   TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:47:56I | 0I | :00I | 0I | 2,421.83I |
| 08/06/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|   TIME CLASS | 4:28:43 | | | | 5,678.03 |
|   COMMUNICATIONS | 4:28:43 | | | | 0.00 |
|   TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:57:26I | 0I | :00I | 0I | 5,678.03I |
| 08/07/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|   TIME CLASS | 6:41:23 | | | | 8,521.47 |
|   COMMUNICATIONS | 6:41:23 | | | | 0.00 |
|   TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 13:22:46I | 0I | :00I | 0I | 8,521.47I |
| 08/08/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|   TIME CLASS | 3:01:36 | | | | 3,851.91 |
|   COMMUNICATIONS | 3:01:36 | | | | 0.00 |
|   TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:03:12I | 0I | :00I | 0I | 3,851.91I |
| 08/10/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|   TIME CLASS | 4:25:17 | | | | 5,602.99 |
|   COMMUNICATIONS | 4:25:17 | | | | 0.00 |
|   TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:50:34I | 0I | :00I | 0I | 5,602.99I |
| 08/11/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |

* INCLUDES APPLICABLE TAXES                 1000655554         Z

THE RATES SHOWN ARE EITHER SPECIALLY NEGOTIATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL AUG 01, 2017 - AUG 31, 2017 | | INVOICE # 836796314 POSTING # 6117050597 | | PAGE 79 |
|---|---|---|---|---|---|
| **CLIENT/REFERENCE** | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| TIME CLASS | 2:21:12 | | | | 2,975.63 |
| COMMUNICATIONS | 2:21:12 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:42:24I | 0I | :00I | 0I | 2,975.63I |
| 08/12/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:43:01 | | | | 8,556.63 |
| COMMUNICATIONS | 6:43:01 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 13:26:02I | 0I | :00I | 0I | 8,556.63I |
| 08/14/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 37:23 | | | | 744.17 |
| COMMUNICATIONS | 37:23 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:14:46I | 0I | :00I | 0I | 744.17I |
| **7282630  MONTILLA, RUBEN** | | | | | |
| 08/16/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 7:05:16 | | | | 8,065.18 |
| COMMUNICATIONS | 7:05:16 | | | | 0.00 |
| REUTERS TIME CLASS | 5:50 | | | | 124.16 |
| REUTERS COMMUNICATIONS | 5:50 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 14:22:12I | 0I | :00I | 0I | 8,189.34I |
| 08/17/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:52:22 | | | | 4,939.98 |
| COMMUNICATIONS | 3:52:22 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:44:44I | 0I | :00I | 0I | 4,939.98I |
| **8756480  SOLER, VIRGILIO** | | | | | |
| 08/16/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 7:27:29 | | | | 9,451.34 |
| COMMUNICATIONS | 7:27:29 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 14:54:58I | 0I | :00I | 0I | 9,451.34I |
| 08/17/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:23:57 | | | | 7,761.49 |
| COMMUNICATIONS | 6:23:57 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 12:47:54I | 0I | :00I | 0I | 7,761.49I |
| 08/21/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:51:32 | | | | 2,332.97 |
| COMMUNICATIONS | 1:51:32 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:43:04I | 0I | :00I | 0I | 2,332.97I |
| **9898047  BOON, REBECCA** | | | | | |
| 08/03/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |

THE RATES OF FULL-PRICED REFERENCE DATA ARE MEMBERS ARE AVAILABLE TO SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

**ACCT# 1000655554**
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**CLIENT/REFERENCE BY USER BY DAY DETAIL**

AUG 01, 2017 - AUG 31, 2017

INVOICE # 836796314
POSTING # 6117050597

PAGE
80

| CLIENT/REFERENCE | | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|---|
| | TIME CLASS | 1:41:14 | | | | 2,151.06 |
| | COMMUNICATIONS | 1:41:14 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:22:28I | 0I | :00I | 0I | 2,151.06I |
| 08/08/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 3:01:38 | | | | 3,807.33 |
| | COMMUNICATIONS | 3:01:38 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:03:16I | 0I | :00I | 0I | 3,807.33I |
| 08/09/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 1:29:51 | | | | 492.81 |
| | COMMUNICATIONS | 1:29:51 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:59:42I | 0I | :00I | 0I | 492.81I |
| 08/14/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 1:46:39 | | | | 1,294.02 |
| | COMMUNICATIONS | 1:46:39 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:33:18I | 0I | :00I | 0I | 1,294.02I |
| 08/17/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 5:00:07 | | | | 6,355.01 |
| | COMMUNICATIONS | 5:00:07 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 10:00:14I | 0I | :00I | 0I | 6,355.01I |
| 15343915 NI, ANGUS | | | | | | |
| 08/01/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 4:37:43 | | | | 5,727.59 |
| | COMMUNICATIONS | 4:37:43 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 9:15:26I | 0I | :00I | 0I | 5,727.59I |
| 08/02/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 1:46:06 | | | | 2,018.48 |
| | COMMUNICATIONS | 1:46:06 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:32:12I | 0I | :00I | 0I | 2,018.48I |
| 08/05/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 1:19:45 | | | | 1,693.26 |
| | COMMUNICATIONS | 1:19:45 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:39:30I | 0I | :00I | 0I | 1,693.26I |
| 08/09/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 1:52:04 | | | | 1,719.92 |
| | COMMUNICATIONS | 1:52:04 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:44:08I | 0I | :00I | 0I | 1,719.92I |
| 08/15/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |

* INCLUDES APPLICABLE TAXES

1000655554                Z

ON ... INCLUDING ... WHICH ... BENEFIT ... SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL AUG 01, 2017 - AUG 31, 2017 | | INVOICE # 836796314 POSTING # 6117050597 | | PAGE 81 |
|---|---|---|---|---|---|
| **CLIENT/REFERENCE** | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| TIME CLASS | 1:41:43 | | | | 779.87 |
| COMMUNICATIONS | 1:41:43 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:23:26I | 0I | :00I | 0I | 779.87I |
| 08/21/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 54:12 | | | | 1,152.07 |
| COMMUNICATIONS | 54:12 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:48:24I | 0I | :00I | 0I | 1,152.07I |
| **16192912  MATHAI, MICHAEL** | | | | | |
| 08/04/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:31:43 | | | | 1,009.26 |
| COMMUNICATIONS | 1:31:43 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:03:26I | 0I | :00I | 0I | 1,009.26I |
| 08/09/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 9:32 | | | | 102.52 |
| COMMUNICATIONS | 9:32 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 19:04I | 0I | :00I | 0I | 102.52I |
| 08/14/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 38:31 | | | | 817.71 |
| COMMUNICATIONS | 38:31 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:17:02I | 0I | :00I | 0I | 817.71I |
| 08/15/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 21:28 | | | | 453.76 |
| COMMUNICATIONS | 21:28 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 42:56I | 0I | :00I | 0I | 453.76I |
| 08/16/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 5:29:50 | | | | 6,808.67 |
| COMMUNICATIONS | 5:29:50 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 10:59:40I | 0I | :00I | 0I | 6,808.67I |
| 08/17/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 8:01:14 | | | | 9,424.78 |
| COMMUNICATIONS | 8:01:14 | | | | 0.00 |
| WESTLAW LINES | | | | 7,368 | 401.09 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 16:02:28I | 0I | :00I | 7,368I | 9,825.87I |
| 08/18/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:01:23 | | | | 1,626.40 |
| COMMUNICATIONS | 2:01:23 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:02:46I | 0I | :00I | 0I | 1,626.40I |

THE INFORMATION SHOWN IS CONFIDENTIAL AND IS EITHER A SUBSCRIBER OR ARE BASED ON RETAIL RATES SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL AUG 01, 2017 - AUG 31, 2017 | | INVOICE # 836796314 POSTING # 6117050597 | | PAGE 82 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| TOTAL 2192-001 CHARGES | 207:01:52S | 0S | :00S | 7,368S | 122,828.28S |
| | | | | | |
| 2192-001 WF | | | | | |
|   5196922 WIERZBOWSKI, ADAM | | | | | |
|     08/03/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 1:47:30 | | | | 2,285.01 |
|       COMMUNICATIONS | 1:47:30 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:35:00I | 0I | :00I | 0I | 2,285.01I |
|     08/07/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 1:30:17 | | | | 1,917.21 |
|       COMMUNICATIONS | 1:30:17 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:00:34I | 0I | :00I | 0I | 1,917.21I |
|     08/09/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 5:41:23 | | | | 6,321.73 |
|       COMMUNICATIONS | 5:41:23 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 11:22:46I | 0I | :00I | 0I | 6,321.73I |
|     08/10/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 3:04:39 | | | | 3,899.61 |
|       COMMUNICATIONS | 3:04:39 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:09:18I | 0I | :00I | 0I | 3,899.61I |
|     08/17/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 30:17 | | | | 341.05 |
|       COMMUNICATIONS | 30:17 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:00:34I | 0I | :00I | 0I | 341.05I |
|     08/18/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 1:43:08 | | | | 2,179.10 |
|       COMMUNICATIONS | 1:43:08 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:26:16I | 0I | :00I | 0I | 2,179.10I |
|     08/19/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 22:33 | | | | 476.02 |
|       COMMUNICATIONS | 22:33 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 45:06I | 0I | :00I | 0I | 476.02I |
|     08/20/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|       TIME CLASS | 1:13:29 | | | | 1,564.10 |
|       COMMUNICATIONS | 1:13:29 | | | | 0.00 |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:26:58I | 0I | :00I | 0I | 1,564.10I |
|     08/21/2017 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |

THESE CHARGES DO NOT REFLECT ACTUAL CHARGES INCURRED BY ANY INDIVIDUAL SUBSCRIBER OR ARE BASED ON RETAIL RATES SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL AUG 01, 2017 - AUG 31, 2017 | | INVOICE # 836796314 POSTING # 6117050597 | | PAGE 83 |
|---|---|---|---|---|---|
| **CLIENT/REFERENCE** | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| TIME CLASS | 5:12:31 | | | | 6,631.82 |
| COMMUNICATIONS | 5:12:31 | | | | 0.00 |
| WESTLAW LINES | | | | 822 | 44.75 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 10:25:021 | 01 | :001 | 822I | 6,676.571 |
| TOTAL 2192-001 WF CHARGES | 42:11:34S | 0S | :00S | 822S | 25,660.40S |

Dld5437708

Date: Friday, September 01, 2017          Account: BERNSTEIN LITOWITZ BERGER ET AL,
NEW YORK, NY 10020-1104 (1000655554)
Time: 10:09:12 AM                          Tuesday, August 01, 2017 -
Thursday, August 31, 2017
Products: WestlawNext, Westlaw
Content Families: All Content Families

|  | Connect | Standard | Special Pricing | Tax | Database Total | |
|---|---|---|---|---|---|---|
| Docs/Lines | Account Time | by Client Charge | by User by Day Charge | Amount | Time | Transactions Charge |

Account 1000655554



Dld5437708



Client 2192-001

User Name BOON,REBECCA (10452891)

Day 08/03/2017

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Included | | | | | 6,074 | |
| | 1,975.72 USD | 91.85 USD | 8.15 USD | 100.00 USD | |
| Totals for Day 08/03/2017 | | | | | 6,074 | |
| | 1,975.72 USD | 91.85 USD | 8.15 USD | 100.00 USD | |

Day 08/08/2017

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Included | | | | | 10,898 | |
| | 3,496.98 USD | 162.58 USD | 14.43 USD | 177.01 USD | |
| Totals for Day 08/08/2017 | | | | | 10,898 | |
| | 3,496.98 USD | 162.58 USD | 14.43 USD | 177.01 USD | |

Day 08/09/2017

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Included | | | | | 5,391 | |
| | 452.64 USD | 21.04 USD | 1.87 USD | 22.91 USD | |
| Totals for Day 08/09/2017 | | | | | 5,391 | |
| | 452.64 USD | 21.04 USD | 1.87 USD | 22.91 USD | |

Day 08/14/2017

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Included | | | | | 6,399 | |
| | 1,188.54 USD | 55.26 USD | 4.90 USD | 60.16 USD | |
| Totals for Day 08/14/2017 | | | | | 6,399 | |
| | 1,188.54 USD | 55.26 USD | 4.90 USD | 60.16 USD | |

Day 08/17/2017

Page 71

D1d5437708

```
Totals for Included                                    18,007
              5,836.97 USD      271.36 USD    24.08 USD     295.45 USD
Totals for Day 08/17/2017                              18,007
              5,836.97 USD      271.36 USD    24.08 USD     295.45 USD
Totals for User Name BOON,REBECCA (10452891)           46,769
             12,950.85 USD      602.09 USD    53.44 USD     655.53 USD
    User Name GRAZIANO,SALVATORE (5676876)

      Day 08/01/2017

Totals for Included                                     8,836
              2,867.62 USD      133.32 USD    11.83 USD     145.15 USD
Totals for Day 08/01/2017                               8,836
              2,867.62 USD      133.32 USD    11.83 USD     145.15 USD
      Day 08/02/2017

Totals for Included                                     2,398
                774.06 USD       35.99 USD     3.19 USD      39.18 USD
Totals for Day 08/02/2017                               2,398
                774.06 USD       35.99 USD     3.19 USD      39.18 USD
      Day 08/03/2017

Totals for Included                                     6,838
              2,224.41 USD      103.41 USD     9.18 USD     112.59 USD
Totals for Day 08/03/2017                               6,838
              2,224.41 USD      103.41 USD     9.18 USD     112.59 USD
      Day 08/06/2017

Totals for Included                                    16,123
              5,215.18 USD      242.46 USD    21.52 USD     263.98 USD
Totals for Day 08/06/2017                              16,123
              5,215.18 USD      242.46 USD    21.52 USD     263.98 USD
      Day 08/07/2017

Totals for Included                                    24,083
              7,826.84 USD      363.88 USD    32.29 USD     396.17 USD
Totals for Day 08/07/2017                              24,083
              7,826.84 USD      363.88 USD    32.29 USD     396.17 USD
      Day 08/08/2017

Totals for Included                                    10,896
              3,537.91 USD      164.48 USD    14.60 USD     179.08 USD
Totals for Day 08/08/2017                              10,896
              3,537.91 USD      164.48 USD    14.60 USD     179.08 USD
      Day 08/10/2017

Totals for Included                                    15,917
              5,146.25 USD      239.25 USD    21.23 USD     260.49 USD
Totals for Day 08/10/2017                              15,917
              5,146.25 USD      239.25 USD    21.23 USD     260.49 USD
      Day 08/11/2017

Totals for Included                                     8,472
              2,733.07 USD      127.06 USD    11.28 USD     138.34 USD
Totals for Day 08/11/2017                               8,472
              2,733.07 USD      127.06 USD    11.28 USD     138.34 USD
      Day 08/12/2017

Totals for Included                                    24,181
              7,859.14 USD      365.38 USD    32.43 USD     397.80 USD
Totals for Day 08/12/2017                              24,181
              7,859.14 USD      365.38 USD    32.43 USD     397.80 USD
      Day 08/14/2017
```

Page 72

D1d5437708

```
Totals for Included                                              2,243
                  683.51 USD        31.78 USD      2.82 USD       34.60 USD
Totals for Day 08/14/2017                                        2,243
                  683.51 USD        31.78 USD      2.82 USD       34.60 USD
Totals for User Name GRAZIANO,SALVATORE (5676876)              119,987
               38,867.99 USD     1,807.00 USD    160.37 USD    1,967.37 USD
  User Name MATHAI,MICHAEL ()

     Day 08/04/2017

Totals for Included                                              5,503
                  926.99 USD        43.10 USD      3.82 USD       46.92 USD
Totals for Day 08/04/2017                                        5,503
                  926.99 USD        43.10 USD      3.82 USD       46.92 USD
     Day 08/09/2017

Totals for Included                                                572
                   94.16 USD         4.38 USD      0.39 USD        4.77 USD
Totals for Day 08/09/2017                                          572
                   94.16 USD         4.38 USD      0.39 USD        4.77 USD
     Day 08/14/2017

Totals for Included                                              2,311
                  751.05 USD        34.92 USD      3.10 USD       38.02 USD
Totals for Day 08/14/2017                                        2,311
                  751.05 USD        34.92 USD      3.10 USD       38.02 USD
     Day 08/15/2017

Totals for Included                                              1,288
                  416.77 USD        19.38 USD      1.72 USD       21.10 USD
Totals for Day 08/15/2017                                        1,288
                  416.77 USD        19.38 USD      1.72 USD       21.10 USD
     Day 08/16/2017

Totals for Included                                             19,790
                6,253.66 USD       290.74 USD     25.80 USD      316.54 USD
Totals for Day 08/16/2017                                       19,790
                6,253.66 USD       290.74 USD     25.80 USD      316.54 USD
     Day 08/17/2017

Totals for Included                                             28,874
     7,368      9,024.91 USD       419.57 USD     37.24 USD      456.81 USD
Totals for Day 08/17/2017                                       28,874
     7,368      9,024.91 USD       419.57 USD     37.24 USD      456.81 USD
     Day 08/18/2017

Totals for Included                                              7,283
                1,493.82 USD        69.45 USD      6.16 USD       75.61 USD
Totals for Day 08/18/2017                                        7,283
                1,493.82 USD        69.45 USD      6.16 USD       75.61 USD
Totals for User Name MATHAI,MICHAEL ()                          65,621
     7,368     18,961.36 USD       881.53 USD     78.24 USD      959.76 USD
  User Name MONTILLA,RUBEN (6720475)

     Day 08/16/2017

Totals for Included                                             25,866
                7,521.78 USD       349.69 USD     31.04 USD      380.73 USD
Totals for Day 08/16/2017                                       25,866
                7,521.78 USD       349.69 USD     31.04 USD      380.73 USD
     Day 08/17/2017
```

Page 73

```
                              D1d5437708
Totals for Included                                       13,942
                4,537.30 USD      210.94 USD     18.72 USD    229.66 USD
Totals for Day 08/17/2017                                 13,942
                4,537.30 USD      210.94 USD     18.72 USD    229.66 USD
Totals for User Name MONTILLA,RUBEN (6720475)             39,808
               12,059.08 USD      560.63 USD     49.76 USD    610.39 USD
   User Name NI,ANGUS (12247916)

     Day 08/01/2017

Totals for Included                                       16,663
                5,260.70 USD      244.57 USD     21.71 USD    266.28 USD
Totals for Day 08/01/2017                                 16,663
                5,260.70 USD      244.57 USD     21.71 USD    266.28 USD
     Day 08/02/2017

Totals for Included                                        6,366
                1,853.94 USD       86.19 USD      7.65 USD     93.84 USD
Totals for Day 08/02/2017                                  6,366
                1,853.94 USD       86.19 USD      7.65 USD     93.84 USD
     Day 08/05/2017

Totals for Included                                        4,785
                1,555.23 USD       72.30 USD      6.42 USD     78.72 USD
Totals for Day 08/05/2017                                  4,785
                1,555.23 USD       72.30 USD      6.42 USD     78.72 USD
     Day 08/09/2017

Totals for Included                                        6,724
                1,579.73 USD       73.44 USD      6.52 USD     79.96 USD
Totals for Day 08/09/2017                                  6,724
                1,579.73 USD       73.44 USD      6.52 USD     79.96 USD
     Day 08/15/2017

Totals for Included                                        6,103
                  716.30 USD       33.30 USD      2.96 USD     36.26 USD
Totals for Day 08/15/2017                                  6,103
                  716.30 USD       33.30 USD      2.96 USD     36.26 USD
     Day 08/21/2017

Totals for Included                                        3,252
                1,058.16 USD       49.19 USD      4.37 USD     53.56 USD
Totals for Day 08/21/2017                                  3,252
                1,058.16 USD       49.19 USD      4.37 USD     53.56 USD
Totals for User Name NI,ANGUS (12247916)                  43,893
               12,024.06 USD      559.01 USD     49.61 USD    608.62 USD
   User Name SOLER,VIRGILIO (7337287)

     Day 08/16/2017

Totals for Included                                       26,849
                8,680.90 USD      403.58 USD     35.82 USD    439.40 USD
Totals for Day 08/16/2017                                 26,849
                8,680.90 USD      403.58 USD     35.82 USD    439.40 USD
     Day 08/17/2017

Totals for Included                                       23,037
                7,128.80 USD      331.42 USD     29.41 USD    360.84 USD
Totals for Day 08/17/2017                                 23,037
                7,128.80 USD      331.42 USD     29.41 USD    360.84 USD
     Day 08/21/2017

Totals for Included                                        6,692
```

```
                                   Dld5437708
                    2,142.80 USD         99.62 USD         8.84 USD       108.46 USD
       Totals for Day 08/21/2017                                         6,692
                    2,142.80 USD         99.62 USD         8.84 USD       108.46 USD
       Totals for User Name SOLER,VIRGILIO (7337287)                    56,578
                   17,952.50 USD        834.62 USD        74.07 USD       908.70 USD
       Totals for Client 2192-001                                       372,656
          7,368   112,815.84 USD      5,244.88 USD       465.49 USD     5,710.37 USD
```

Client 2192-001 WF

User Name WIERZBOWSKI,ADAM (5796032)

Day 08/03/2017

```
Totals for Included                                           6,450
                    2,098.75 USD         97.57 USD         8.66 USD       106.23 USD
Totals for Day 08/03/2017                                     6,450
                    2,098.75 USD         97.57 USD         8.66 USD       106.23 USD
   Day 08/07/2017

Totals for Included                                           5,417
                    1,760.92 USD         81.87 USD         7.27 USD        89.13 USD
Totals for Day 08/07/2017                                     5,417
                    1,760.92 USD         81.87 USD         7.27 USD        89.13 USD
   Day 08/09/2017

Totals for Included                                          20,483
                    5,806.42 USD        269.94 USD        23.96 USD       293.90 USD
Totals for Day 08/09/2017                                    20,483
                    5,806.42 USD        269.94 USD        23.96 USD       293.90 USD
   Day 08/10/2017

Totals for Included                                          11,079
                    3,581.73 USD        166.52 USD        14.78 USD       181.30 USD
Totals for Day 08/10/2017                                    11,079
                    3,581.73 USD        166.52 USD        14.78 USD       181.30 USD
   Day 08/17/2017

Totals for Included                                           1,817
                      313.24 USD         14.56 USD         1.29 USD        15.86 USD
Totals for Day 08/17/2017                                     1,817
                      313.24 USD         14.56 USD         1.29 USD        15.86 USD
   Day 08/18/2017

Totals for Included                                           6,188
                    2,001.47 USD         93.05 USD         8.26 USD       101.31 USD
Totals for Day 08/18/2017                                     6,188
                    2,001.47 USD         93.05 USD         8.26 USD       101.31 USD
   Day 08/19/2017

Totals for Included                                           1,353
                      437.22 USD         20.33 USD         1.80 USD        22.13 USD
Totals for Day 08/19/2017                                     1,353
                      437.22 USD         20.33 USD         1.80 USD        22.13 USD
   Day 08/20/2017

Totals for Included                                           4,409
                    1,436.60 USD         66.79 USD         5.93 USD        72.72 USD
Totals for Day 08/20/2017                                     4,409
                    1,436.60 USD         66.79 USD         5.93 USD        72.72 USD
   Day 08/21/2017
```

```
                                       D1d5437708                    18,751
Totals for Included
     822               6,132.33 USD       285.10 USD      25.30 USD      310.40 USD
Totals for Day 08/21/2017                                           18,751
     822               6,132.33 USD       285.10 USD      25.30 USD      310.40 USD
Totals for User Name WIERZBOWSKI,ADAM (5796032)                     75,947
     822              23,568.68 USD     1,095.72 USD      97.25 USD    1,192.97 USD
Totals for Client 2192-001 WF                                       75,947
     822              23,568.68 USD     1,095.72 USD      97.25 USD    1,192.97 USD
```



Page 76



THOMSON REUTERS

BERNSTEIN LITOWITZ BERGER ET AL
CHARLIE CRUZ
1251 AVENUE OF THE AMERICAS FL 44
NEW YORK NY 10020-1104

| INVOICE # 837158391 | WEST INFORMATION CHARGES INVOICE<br>OCT 01, 2017 - OCT 31, 2017 | | PAGE<br>1 |
|---|---|---|---|
| DESCRIPTION | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | 73,522.00 | 4,548.40 | 78,070.40 |

**IMPORTANT NEWS**
A recent upgrade to our tax engine has improved the accuracy of the sales tax on your invoice. As a result, you may see minor adjustments in the tax owed. If you have questions, please contact Customer Service at 800-328-4880.
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support. Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

FOR BILLING INFORMATION CALL
1-800-328-4880

1000655554                    Z

**TIME SAVING TIP:** You can now find answers 24/7 to commonly asked customer service questions online at **legalsolutions.com/support**. Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

### ONLINE RESOURCES

myaccount.thomsonreuters.com
- ◆ Make payments online and review account balances
- ◆ Update addresses and review order status
- ◆ Manage online users' access

quickview.com
- ◆ Obtain free usage reporting for cost recovery

legalsolutions.thomsonreuters.com
- ◆ Software, products, and services information
- ◆ Account and contact information
- ◆ User guides and filing instructions

thomsonreuters.com
- ◆ Learn more about our company

### REMITTANCE AND TERMS

- ◆ Terms: Net 30, and products are shipped FOB Shipping Point.
- ◆ Return the remittance portion and make checks payable to:
  Thomson Reuters - West Publishing Corp
- ◆ Do not enclose cash or additional correspondence.
- ◆ Do not fold or staple your check or remittance portion.
- ◆ Use the enclosed envelope to send your payment.
- ◆ U.S. customers may mail payments (no returns) to:
  Thomson Reuters - West Payment Center
  P.O. Box 6292
  Carol Stream IL 60197-6292

### TAX INFORMATION

- ◆ Canadian Registration Numbers

  | | |
  |---|---|
  | Canada GST | 13641 8480 RT0001 |
  | British Columbia PST | PST-1000-4632 |
  | Quebec QST | 1021623993 TQ001 |
  | Saskatchewan PST | 1895663 |

- ◆ Federal Employer Identification Number: 41-1426973

- ◆ VAT Reg # EU826006554

### CONTACT INFORMATION

- ◆ Customer Service telephone: 800-328-4880
- ◆ **Legalsolutions.com/support** provides answers to commonly asked questions and web forms to submit account related requests.

### GOVERNMENT CUSTOMERS ONLY

- ◆ Federal Government Customer Service Telephone: 800-328-2781
- ◆ State/Local Government Customer Service Telephone: 800-325-5325

### THOMSON REUTERS - WEST PUBLISHING CORPORATION PRINT RETURN POLICY

- ◆ If you are not completely satisfied with the products you purchase from West (Thomson Reuters), you may return them. In order to receive credit, returns must be received within 45 days of the ship date. If a return is received after 45 days, we regret that we cannot issue a refund or send the merchandise back to you. Your ship date can be found on your invoice or online at My Account (myaccount.thomsonreuters.com).

- ◆ Please note that products included in programs such as, but not limited to, Library Maintenance Agreement/Library Management Arrangement, Library Savings Plan, West Complete, Assured Print Pricing, WestPack, and Special Offer agreements cannot be returned and are nonrefundable. These programs provide our most favorable terms, and titles within these programs are not eligible for refund.

- ◆ To ensure accurate processing, simply return merchandise in its original packaging via a trackable shipping method and insure the merchandise for its value. Always enclose a copy of the original delivery or billing document and include a brief explanation of the reason for the return. All expenses associated with returns are the responsibility of the customer. Customers will forfeit any applicable discounts when returning part of a promotional sale. To verify our receipt of your return and any credit applied, access the Returns History section in My Account (myaccount.thomsonreuters.com/Westlaw).

- ◆ The return policy does not apply to online, hosted, software, or Thomson Reuters ProView™ eBook products. Please refer to your order form.

**IMPORTANT NEWS**

TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

---

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

OCT 01, 2017 - OCT 31, 2017

INVOICE # 837158391

PAGE
1

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 69,052.00 | 4,267.24 | 73,319.24 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 1,360.00 | 60.35 | 1,420.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 70,412.00S | 4,327.59S | 74,739.59S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 70,412.00S | 4,327.59S | 74,739.59S |
| | | | | |
| OFFER ADJUSTMENT FOR OCT,2017 =    1,730,353.36CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | 220.81 | 3,330.81 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 3,110.00S | 220.81S | 3,330.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 3,110.00S | 220.81S | 3,330.81S |
| | | | | |
| OFFER ADJUSTMENT FOR OCT,2017 =            0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 73,522.00G | 4,548.40G | 78,070.40G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 1,360.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 1,360.00T | * * * * * | * * * * * |

1000655554                Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

OCT 01, 2017 - OCT 31, 2017

INVOICE # 837158391

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 1245:00:40 | 1,448,833.56 | * * * * * | * * * * * |
| WOLTERS KLUWER - CCH TIME CLASS | :28 | 21.46 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 25:09:35 | 29,512.48 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 4:16:59 | 5,024.03 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 1274:27:42S | 1,483,391.53S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 1,013 | 99,792.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 2 | 124.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 1,015S | 99,916.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 4,580 | 101,713.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1,240 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 39 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 5,859S | 101,713.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 1269:32:27S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 1,930,043 | 96,502.15 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 21,070 | 1,053.50 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 1,951,113S | 97,555.65S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 31 | 155.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 745 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 93 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 496 | 3,968.00 | * * * * * | * * * * * |
| ALERT | 62 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 1,427S | 4,123.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 275 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 275S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 119 | 11,063.50 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 119S | 11,063.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 24 | 696.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 24S | 696.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 31 | 637.00 | * * * * * | * * * * * |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

OCT 01, 2017 - OCT 31, 2017

INVOICE # 837158391

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WESTDOCKETS TRANSACTIONS | 31S | 637.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,799,095.68T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,800,455.68T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR OCT.2017 | | 1,730,043.68CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **70,412.00SG** | **4,327.59SG** | **74,739.59SG** |
| | | | | |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 3:17 | 151.03 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 151.03CR | * * * * * | * * * * * |
| TOTAL TIME CLASS | 3:17 | 0.00 | 0.00 | 0.00 |
| WOLTERS KLUWER - CCH TIME CLASS | :06 | 4.60 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 4.60CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | :06 | 0.00 | 0.00 | 0.00 |
| TOTAL HOURLY DATABASE | 3:23S | 0.00S | 0.00S | 0.00S |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 2,341 | 117.05 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 117.05CR | * * * * * | * * * * * |
| TOTAL WESTLAW LINES | 2,341 | 0.00 | 0.00 | 0.00 |
| TOTAL OFFLINE TRANSMISSION | 2,341S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS ONLINE IMAGES | 1 | 25.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 25.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS ONLINE IMAGES | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 1S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 3 | 12.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 12.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 3 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 3S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | 3:23S | 0.00S | 0.00S | 0.00S |

| ACCT# 1000655554<br>BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | WEST PAYER BILLING DETAIL<br><br>OCT 01, 2017 - OCT 31, 2017 | | INVOICE # 837158391 | PAGE<br>4 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES | | 0.00SG | 0.00SG | 0.00SG |
| TOTAL EXCLUDED CHARGES | | 0.00SG | 0.00SG | 0.00SG |
| TOTAL DETAIL OF CHARGES | | 70,412.00SG | 4,327.59SG | 74,739.59SG |
| | | | | |
| WEST SOLUTIONS DETAIL OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 3,110.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 3,110.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR OCT,2017 | | 0.00 | * * * * * | * * * * * |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 3,110.00SG | 220.81SG | 3,330.81SG |
| TOTAL WEST SOLUTIONS DETAIL OF CHARGES | | 3,110.00SG | 220.81SG | 3,330.81SG |
| TOTAL WEST INFORMATION CHARGES | | 73,522.00G | 4,548.40G | 78,070.40G |

1000655554            Z

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000590834<br>BERNSTEIN LITOWITZ BERGER ET AL<br>SAN DIEGO, CA 92130-3583 | BILLING DETAIL<br><br>OCT 01, 2017 - OCT 31, 2017 | | INVOICE # 837158391<br>POSTING # 6118222052 | PAGE<br>1 |
|---|---|---|---|---|

| DESCRIPTION | UNITS | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 20,970.50 | 0.00 | 20,970.50 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 0.00 | 680.00 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 21,650.50S | 0.00S | 21,650.50S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 21,650.50S | 0.00S | 21,650.50S |
| | | | | |
| OFFER ADJUSTMENT FOR OCT,2017 =    525,418.08CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 622.00 | 0.00 | 622.00 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 622.00S | 0.00S | 622.00S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 622.00S | 0.00S | 622.00S |
| | | | | |
| OFFER ADJUSTMENT FOR OCT,2017 =    0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 22,272.50G | 0.00G | 22,272.50G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
SAN DIEGO, CA 92130-3583

**BILLING DETAIL**

OCT 01, 2017 - OCT 31, 2017

INVOICE # 837158391
POSTING # 6118222052

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 310:25:26 | 356,714.40 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 1:45:36 | 2,064.48 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 312:11:02S | 358,778.88S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 895 | 88,110.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 2 | 124.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 897S | 88,234.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 3,790 | 80,698.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 7 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 3,798S | 80,698.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 312:11:02S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 179,405 | 8,970.25 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 769 | 38.45 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 180,174S | 9,008.70S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 252 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 31 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 496 | 3,968.00 | * * * * * | * * * * * |
| ALERT | 31 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 810S | 3,968.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 246 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 246S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 42 | 4,788.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 42S | 4,788.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 19 | 551.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 19S | 551.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 19 | 337.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 19S | 337.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 546,363.58T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 547,043.58T | * * * * * | * * * * * |

1000665554          Z

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
SAN DIEGO, CA 92130-3583

**BILLING DETAIL**

OCT 01, 2017 - OCT 31, 2017

INVOICE # 837158391
POSTING # 6118222052

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| OFFER ADJUSTMENT FOR OCT.2017 | | 525,393.08CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **21,650.50SG** | **0.00SG** | **21,650.50SG** |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| DISPLAY IMAGES | | | | |
| DOCKETS ONLINE IMAGES | 1 | 25.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 25.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS ONLINE IMAGES | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 1S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **21,650.50SG** | **0.00SG** | **21,650.50SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 622.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 622.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 622.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR OCT.2017 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **622.00SG** | **0.00SG** | **622.00SG** |
| | | | | |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **622.00SG** | **0.00SG** | **622.00SG** |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **22,272.50G** | **0.00G** | **22,272.50G** |

1000655554          Z



ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

OCT 01, 2017 - OCT 31, 2017

INVOICE # 837158391
POSTING # 6118222054

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 2,488.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 2,488.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 2,488.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR OCT,2017 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | 2,488.00SG | 220.81SG | 2,708.81SG |
| | | | | |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | 2,488.00SG | 220.81SG | 2,708.81SG |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | 51,249.50G | 4,548.40G | 55,797.90G |

1000655554                Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**BILLING DETAIL**

OCT 01, 2017 - OCT 31, 2017

INVOICE # 837158391
POSTING # 6118222054

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **48,761.50SG** | **4,327.59SG** | **53,089.09SG** |
| | | | | |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 3:17 | 151.03 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 151.03CR | * * * * * | * * * * * |
| TOTAL TIME CLASS | 3:17 | 0.00 | 0.00 | 0.00 |
| WOLTERS KLUWER - CCH TIME CLASS | :06 | 4.60 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 4.60CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | :06 | 0.00 | 0.00 | 0.00 |
| TOTAL HOURLY DATABASE | 3:23S | 0.00S | 0.00S | 0.00S |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 2,341 | 117.05 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 117.05CR | * * * * * | * * * * * |
| TOTAL WESTLAW LINES | 2,341 | 0.00 | 0.00 | 0.00 |
| TOTAL OFFLINE TRANSMISSION | 2,341S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 3 | 12.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 12.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 3 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 3S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | 3:23S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **48,761.50SG** | **4,327.59SG** | **53,089.09SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |

1000655554                    Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**BILLING DETAIL**

OCT 01, 2017 - OCT 31, 2017

INVOICE # 837158391
POSTING # 6118222054

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 934:35:14 | 1,092,119.16 | * * * * * | * * * * * |
| WOLTERS KLUWER - CCH TIME CLASS | :28 | 21.46 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 23:23:59 | 27,448.00 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 4:16:59 | 5,024.03 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 962:16:40S | 1,124,612.65S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 118S | 11,682.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 790 | 21,015.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1,239 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 32 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 2,061S | 21,015.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 957:21:25S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 1,750,638 | 87,531.90 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 20,301 | 1,015.05 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 1,770,939S | 88,546.95S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 31 | 155.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 493 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 62 | 0.00 | * * * * * | * * * * * |
| ALERT | 31 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 617S | 155.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 29 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 29S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 77 | 6,275.50 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 77S | 6,275.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 5 | 145.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 5S | 145.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 12 | 300.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 12S | 300.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,252,732.10T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,253,412.10T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR OCT,2017 | | 1,204,650.60CR | * * * * * | * * * * * |

1000655554                    Z

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**BILLING DETAIL**

OCT 01, 2017 - OCT 31, 2017

INVOICE # 837158391
POSTING # 6118222054

PAGE
1

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 48,081.50 | 4,267.24 | 52,348.74 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 48,761.50S | 4,327.59S | 53,089.09S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 48,761.50S | 4,327.59S | 53,089.09S |
| | | | | |
| OFFER ADJUSTMENT FOR OCT,2017 =        1,204,935.28CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 2,488.00 | 220.81 | 2,708.81 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| OFFER ADJUSTMENT FOR OCT,2017 =        0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 51,249.50G | 4,548.40G | 55,797.90G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

1000655554                    Z

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554<br>BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | **CLIENT/REFERENCE BY USER SUMMARY**<br><br>OCT 01, 2017 - OCT 31, 2017 | | INVOICE # 837158391<br>POSTING # 6118222054 | PAGE<br>13 |
|---|---|---|---|---|

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| 2192-001 | | | | | |
| 5010877 **GRAZIANO, SALVATORE** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 14:12:58I | 0I | :00I | 0I | 8,883.14I |
| 7282630 **MONTILLA, RUBEN** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 47:18:32I | 3I | :00I | 421,493I | 52,318.80I |
| 7588516 **BADILLO, YVETTE** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:39:30I | 0I | :00I | 65,049I | 8,216.96I |
| 15343915 **NI, ANGUS** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 49:18I | 0I | :00I | 0I | 282.08I |
| 16192912 **MATHAI, MICHAEL** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:13:56I | 0I | :00I | 0I | 2,681.89I |
| TOTAL 2192-001 CHARGES | 74:14:14S | 3S | :00S | 486,542S | 72,382.87S |

THE RATES AND CALCULATED REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL OCT 01, 2017 - OCT 31, 2017 | INVOICE # 837158391 POSTING # 6118222054 | PAGE 82 |
|---|---|---|---|

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| **2192-001** | | | | | |
| **5010877  GRAZIANO, SALVATORE** | | | | | |
| 10/09/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:09:56 | | | | 2,755.05 |
| COMMUNICATIONS | 2:09:56 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 4:19:52I | 0I | :00I | 0I | 2,755.05I |
| 10/10/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:49:37 | | | | 2,187.49 |
| COMMUNICATIONS | 1:49:37 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:39:14I | 0I | :00I | 0I | 2,187.49I |
| 10/17/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |

* INCLUDES APPLICABLE TAXES

1000655554                 Z

THE PRICES LISTED ... CULATED ON A CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

**ACCT# 1000655554**
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**CLIENT/REFERENCE BY USER BY DAY DETAIL**

OCT 01, 2017 - OCT 31, 2017

INVOICE # 837158391
POSTING # 6118222054

PAGE
83

| CLIENT/REFERENCE | | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|---|
| | TIME CLASS | 12:02 | | | | 251.11 |
| | COMMUNICATIONS | 12:02 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 24:04I | 0I | :00I | 0I | 251.11I |
| 10/24/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 1:23:17 | | | | 1,768.73 |
| | COMMUNICATIONS | 1:23:17 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:46:34I | 0I | :00I | 0I | 1,768.73I |
| 10/25/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 47:51 | | | | 1,014.26 |
| | COMMUNICATIONS | 47:51 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:35:42I | 0I | :00I | 0I | 1,014.26I |
| 10/27/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 20:51 | | | | 436.93 |
| | COMMUNICATIONS | 20:51 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 41:42I | 0I | :00I | 0I | 436.93I |
| 10/30/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 22:55 | | | | 469.57 |
| | COMMUNICATIONS | 22:55 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 45:50I | 0I | :00I | 0I | 469.57I |
| **7282630 MONTILLA, RUBEN** | | | | | | |
| 10/05/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 4:09:05 | | | | 5,247.36 |
| | COMMUNICATIONS | 4:09:05 | | | | 0.00 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:18:10I | 0I | :00I | 0I | 5,247.36I |
| 10/13/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 6:45:30 | | | | 8,190.55 |
| | COMMUNICATIONS | 6:45:30 | | | | 0.00 |
| | WESTLAW LINES | | | | 147,124 | 8,009.06 |
| | WEST REPORTER IMAGE | | 3 | | | 94.72 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 13:31:00I | 3I | :00I | 147,124I | 16,294.33I |
| 10/14/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 3:34:28 | | | | 4,135.33 |
| | COMMUNICATIONS | 3:34:28 | | | | 0.00 |
| | WESTLAW LINES | | | | 167,808 | 9,135.05 |
| | TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:08:56I | 0I | :00I | 167,808I | 13,270.38I |
| 10/16/2017 | SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| | TIME CLASS | 9:10:13 | | | | 11,705.82 |

* INCLUDES APPLICABLE TAXES

1000655554          Z

THE WESTLAW CHARGES INCLUDED IN THIS FULL REFERENCE INVOICE HAVE BEEN DISCOUNTED TO SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 | CLIENT/REFERENCE BY USER BY DAY DETAIL | | INVOICE # 837158391 | PAGE |
|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | | POSTING # 6118222054 | 84 |
| NEW YORK, NY 10020-1104 | OCT 01, 2017 - OCT 31, 2017 | | | |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| COMMUNICATIONS | 9:10:13 | | | | 0.00 |
| WESTLAW LINES | | | | 106,561 | 5,800.91 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 18:20:26I | 0I | :00I | 106,561I | 17,506.73I |
| 7588516  BADILLO, YVETTE | | | | | |
| 10/16/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:49:45 | | | | 4,675.85 |
| COMMUNICATIONS | 3:49:45 | | | | 0.00 |
| WESTLAW LINES | | | | 65,049 | 3,541.11 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:39:30I | 0I | :00I | 65,049I | 8,216.96I |
| 15343915  NI, ANGUS | | | | | |
| 10/02/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 12:13 | | | | 66.50 |
| COMMUNICATIONS | 12:13 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 24:26I | 0I | :00I | 0I | 66.50I |
| 10/09/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 12:26 | | | | 215.58 |
| COMMUNICATIONS | 12:26 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 24:52I | 0I | :00I | 0I | 215.58I |
| 16192912  MATHAI, MICHAEL | | | | | |
| 10/02/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 37:09 | | | | 770.66 |
| COMMUNICATIONS | 37:09 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:14:18I | 0I | :00I | 0I | 770.66I |
| 10/10/2017  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:29:49 | | | | 1,911.23 |
| COMMUNICATIONS | 1:29:49 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:59:38I | 0I | :00I | 0I | 1,911.23I |
| TOTAL 2192-001 CHARGES | 74:14:14S | 3S | :00S | 486,542S | 72,382.87S |

1000655554          Z

Dld5502809

Date: Wednesday, November 01, 2017          Account: BERNSTEIN LITOWITZ BERGER ET AL,
NEW YORK, NY 10020-1104 (1000655554)
Time: 11:11:54 AM                                    Sunday, October 01, 2017 -
Tuesday, October 31, 2017
Products: WestlawNext, Westlaw
Content Families: All Content Families

|            | Connect<br>Account | Standard<br>by Client | Special Pricing<br>by User by Day | Tax    | Database<br>Total |              |
|------------|--------------------|-----------------------|-----------------------------------|--------|-------------------|--------------|
| Docs/Lines | Time               | Charge                | Charge                            | Amount | Time              | Transactions<br>Charge |

Account 1000655554



D1d5502809

Client 2192-001

User Name BADILLO,YVETTE (6870712)

Day 10/16/2017

```
Totals for Included                              13,785
  65,049          7,547.15 USD      322.63 USD    28.63 USD    351.26 USD
Totals for Day 10/16/2017                        13,785
  65,049          7,547.15 USD      322.63 USD    28.63 USD    351.26 USD
Totals for User Name BADILLO,YVETTE (6870712)    13,785
  65,049          7,547.15 USD      322.63 USD    28.63 USD    351.26 USD
```

User Name GRAZIANO,SALVATORE (5676876)

Day 10/09/2017

```
Totals for Included                              7,796
                  2,530.48 USD      108.17 USD     9.60 USD    117.77 USD
Totals for Day 10/09/2017                        7,796
                  2,530.48 USD      108.17 USD     9.60 USD    117.77 USD
```

Day 10/10/2017

```
Totals for Included                              6,577
                  2,009.17 USD       85.89 USD     7.62 USD     93.51 USD
Totals for Day 10/10/2017                        6,577
                  2,009.17 USD       85.89 USD     7.62 USD     93.51 USD
```

Day 10/17/2017

```
Totals for Included                              722
                    230.64 USD        9.86 USD     0.88 USD     10.73 USD
Totals for Day 10/17/2017                        722
                    230.64 USD        9.86 USD     0.88 USD     10.73 USD
```

Day 10/24/2017

```
Totals for Included                              4,997
                  1,624.55 USD       69.45 USD     6.16 USD     75.61 USD
Totals for Day 10/24/2017                        4,997
                  1,624.55 USD       69.45 USD     6.16 USD     75.61 USD
```

Day 10/25/2017

```
Totals for Included                              2,871
                    931.58 USD       39.82 USD     3.53 USD     43.36 USD
Totals for Day 10/25/2017                        2,871
                    931.58 USD       39.82 USD     3.53 USD     43.36 USD
```

Day 10/27/2017

```
Totals for Included                              1,251
                    401.32 USD       17.16 USD     1.52 USD     18.68 USD
Totals for Day 10/27/2017                        1,251
                    401.32 USD       17.16 USD     1.52 USD     18.68 USD
```

Day 10/30/2017

```
Totals for Included                              1,375
                    431.30 USD       18.44 USD     1.64 USD     20.07 USD
Totals for Day 10/30/2017                        1,375
                    431.30 USD       18.44 USD     1.64 USD     20.07 USD
Totals for User Name GRAZIANO,SALVATORE (5676876)  25,589
                  8,159.04 USD      348.78 USD    30.95 USD    379.74 USD
```

User Name MATHAI,MICHAEL ()

Day 10/02/2017

```
Totals for Included                              2,229
```

Page 78

```
                                    D1d5502809
                707.84 USD          30.26 USD          2.69 USD          32.94 USD
Totals for Day 10/02/2017                                              2,229
                707.84 USD          30.26 USD          2.69 USD          32.94 USD
        Day 10/10/2017

Totals for Included                                                    5,389
              1,755.43 USD          75.04 USD          6.66 USD          81.70 USD
Totals for Day 10/10/2017                                              5,389
              1,755.43 USD          75.04 USD          6.66 USD          81.70 USD
Totals for User Name MATHAI,MICHAEL ()                                 7,618
              2,463.27 USD         105.30 USD          9.35 USD         114.65 USD
    User Name MONTILLA,RUBEN (6720475)

        Day 10/05/2017

Totals for Included                                                   14,945
              4,819.61 USD         206.03 USD         18.29 USD         224.32 USD
Totals for Day 10/05/2017                                             14,945
              4,819.61 USD         206.03 USD         18.29 USD         224.32 USD
        Day 10/13/2017

Totals for Included                                                   24,330        3
   147,124   14,966.09 USD         639.77 USD         56.78 USD         696.55 USD
Totals for Day 10/13/2017                                             24,330        3
   147,124   14,966.09 USD         639.77 USD         56.78 USD         696.55 USD
        Day 10/14/2017

Totals for Included                                                   12,868
   167,808   12,188.63 USD         521.04 USD         46.24 USD         567.28 USD
Totals for Day 10/14/2017                                             12,868
   167,808   12,188.63 USD         521.04 USD         46.24 USD         567.28 USD
        Day 10/16/2017

Totals for Included                                                   33,013
   106,561   16,079.66 USD         687.38 USD         61.00 USD         748.38 USD
Totals for Day 10/16/2017                                             33,013
   106,561   16,079.66 USD         687.38 USD         61.00 USD         748.38 USD
Totals for User Name MONTILLA,RUBEN (6720475)                         85,156        3
   421,493   48,053.99 USD       2,054.22 USD        182.31 USD       2,236.53 USD
    User Name NI,ANGUS (12247916)

        Day 10/02/2017

Totals for Included                                                     733
                 61.08 USD           2.61 USD          0.23 USD           2.84 USD
Totals for Day 10/02/2017                                               733
                 61.08 USD           2.61 USD          0.23 USD           2.84 USD
        Day 10/09/2017

Totals for Included                                                     746
                198.01 USD           8.46 USD          0.75 USD           9.22 USD
Totals for Day 10/09/2017                                               746
                198.01 USD           8.46 USD          0.75 USD           9.22 USD
Totals for User Name NI,ANGUS (12247916)                              1,479
                259.09 USD          11.08 USD          0.98 USD          12.06 USD
Totals for Client 2192-001                                          133,627        3
   486,542   66,482.54 USD       2,842.01 USD        252.23 USD       3,094.24 USD
```

Page 79



BERNSTEIN LITOWITZ BERGER ET AL
CHARLIE CRUZ
1251 AVENUE OF THE AMERICAS FL 44
NEW YORK NY 10020-1104

| INVOICE # 837688606 | WEST INFORMATION CHARGES INVOICE<br>JAN 01, 2018 - JAN 31, 2018 | | | PAGE<br>1 |
|---|---|---|---|---|
| DESCRIPTION | | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | | 73,522.00 | 4,720.04 | 78,242.04 |

**IMPORTANT NEWS**
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

**FOR BILLING INFORMATION CALL**
1-800-328-4880

1000655554                                    Z

**TIME SAVING TIP:** You can now find answers 24/7 to commonly asked customer service questions online at **legalsolutions.com/support**.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

### ONLINE RESOURCES

| myaccount.thomsonreuters.com | legalsolutions.thomsonreuters.com |
|---|---|
| ◆ Make payments online and review account balances | ◆ Software, products, and services information |
| ◆ Update addresses and review order status | ◆ Account and contact information |
| ◆ Manage online users' access | ◆ User guides and filing instructions |
| quickview.com | thomsonreuters.com |
| ◆ Obtain free usage reporting for cost recovery | ◆ Learn more about our company |

### REMITTANCE AND TERMS

◆ Terms: Net 30, and products are shipped FOB Shipping Point.
◆ Return the remittance portion and make checks payable to:
Thomson Reuters - West Publishing Corp
◆ Do not enclose cash or additional correspondence.
◆ Do not fold or staple your check or remittance portion.
◆ Use the enclosed envelope to send your payment.
◆ U.S. customers may mail payments (no returns) to:
Thomson Reuters - West Payment Center
P.O. Box 6292
Carol Stream IL 60197-6292

### TAX INFORMATION

◆ Canadian Registration Numbers

| Canada GST | 13641 8480 RT0001 |
| British Columbia PST | PST-1000-4632 |
| Quebec QST | 1021623993 TQ001 |
| Saskatchewan PST | 1895663 |

◆ Federal Employer Identification Number: 41-1426973

◆ VAT Reg # EU826006554

### CONTACT INFORMATION

◆ Customer Service telephone:  800-328-4880
◆ **Legalsolutions.com/support** provides answers to commonly asked questions and web forms to submit account related requests.

### GOVERNMENT CUSTOMERS ONLY

◆ Federal Government Customer Service  Telephone:  800-328-2781
◆ State/Local Government Customer Service  Telephone:  800-325-5325

### THOMSON REUTERS - WEST PUBLISHING CORPORATION PRINT RETURN POLICY

◆ If you are not completely satisfied with the products you purchase from West (Thomson Reuters), you may return them. In order to receive credit, returns must be received within 45 days of the ship date. If a return is received after 45 days, we regret that we cannot issue a refund or send the merchandise back to you. Your ship date can be found on your invoice or online at My Account (myaccount.thomsonreuters.com).

◆ Please note that products included in programs such as, but not limited to, Library Maintenance Agreement/Library Management Arrangement, Library Savings Plan, West Complete, Assured Print Pricing, WestPack, and Special Offer agreements cannot be returned and are nonrefundable. These programs provide our most favorable terms, and titles within these programs are not eligible for refund.

◆ To ensure accurate processing, simply return merchandise in its original packaging via a trackable shipping method and insure the merchandise for its value. Always enclose a copy of the original delivery or billing document and include a brief explanation of the reason for the return. All expenses associated with returns are the responsibility of the customer. Customers will forfeit any applicable discounts when returning part of a promotional sale. To verify our receipt of your return and any credit applied, access the Returns History section in My Account (myaccount.thomsonreuters.com/Westlaw).

◆ The return policy does not apply to online, hosted, software, or Thomson Reuters ProView  eBook products. Please refer to your order form.

**IMPORTANT NEWS**
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | WEST PAYER BILLING DETAIL JAN 01, 2018 - JAN 31, 2018 | | INVOICE # 837688606 | PAGE 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 69,052.00 | 4,438.88 | 73,490.88 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 1,360.00 | 60.35 | 1,420.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 70,412.00S | 4,499.23S | 74,911.23S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 70,412.00S | 4,499.23S | 74,911.23S |
| | | | | |
| OFFER ADJUSTMENT FOR JAN,2018 =    1,245,037.28CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | 220.81 | 3,330.81 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 3,110.00S | 220.81S | 3,330.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 3,110.00S | 220.81S | 3,330.81S |
| | | | | |
| OFFER ADJUSTMENT FOR JAN,2018 =            0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | **73,522.00G** | **4,720.04G** | **78,242.04G** |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 1,360.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 1,360.00T | * * * * * | * * * * * |

1000655554                Z                |  |  |  |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

JAN 01, 2018 - JAN 31, 2018

INVOICE # 837688606

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 881:50:17 | 1,169,887.48 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 7:01 | 164.61 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 2:18:10 | 3,241.39 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 884:15:28S | 1,173,293.48S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 581 | 68,901.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 3 | 357.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 584S | 69,258.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 2,286 | 22,150.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1,597 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 54 | 0.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT DOCUMENT DISPLAYS | 5 | 390.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 3,942S | 22,540.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 884:12:40S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 777,175 | 38,858.75 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 351 | 17.55 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 777,526S | 38,876.30S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 31 | 155.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 907 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 93 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 248 | 1,984.00 | * * * * * | * * * * * |
| ALERT | 337 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 1,616S | 2,139.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 96 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 96S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 83 | 5,258.50 | * * * * * | * * * * * |
| DOCKETS ONLINE IMAGES | 1 | 139.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 84S | 5,397.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 12 | 420.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 12S | 420.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

JAN 01, 2018 - JAN 31, 2018

INVOICE # 837688606

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| DOCKETS DETAIL | 42 | 1,196.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 42S | 1,196.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,313,120.28T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,314,480.28T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JAN,2018 | | 1,244,068.28CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | 70,412.00SG | 4,499.23SG | 74,911.23SG |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| DOCUMENT DISPLAYS | | | | |
| WOLTERS KLUWER - CCH DOCUMENT DISPLAYS | 1 | 85.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 85.00CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH DOCUMENT DISPLAYS | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL DOCUMENT DISPLAYS | 1S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 1 | 880.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 880.00CR | * * * * * | * * * * * |
| TOTAL ONLINE IMAGES | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 1S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 1 | 4.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 4.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 1S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **70,412.00SG** | **4,499.23SG** | **74,911.23SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 3,110.00 | * * * * * | * * * * * |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

JAN 01, 2018 - JAN 31, 2018

INVOICE # 837688606

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL MONTHLY CHARGES | | 3,110.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 3,110.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JAN,2018 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | 3,110.00SG | 220.81SG | 3,330.81SG |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | 3,110.00SG | 220.81SG | 3,330.81SG |
| **TOTAL WEST INFORMATION CHARGES** | | 73,522.00G | 4,720.04G | 78,242.04G |

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000590834 | BILLING DETAIL | | |
|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | INVOICE # 837688606 | PAGE |
| SAN DIEGO, CA 92130-3583 | JAN 01, 2018 - JAN 31, 2018 | POSTING # 6119983357 | 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| DATABASE CHARGES | | 19,036.13 | 0.00 | 19,036.13 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 0.00 | 680.00 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 19,716.13S | 0.00S | 19,716.13S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 19,716.13S | 0.00S | 19,716.13S |
| | | | | |
| **OFFER ADJUSTMENT FOR JAN,2018 =**      342,963.15CR | | | | |
| | | | | |
| **WEST SOLUTIONS SUMMARY OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| DOWNLOADED SOFTWARE | | 622.00 | 0.00 | 622.00 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 622.00S | 0.00S | 622.00S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 622.00S | 0.00S | 622.00S |
| | | | | |
| **OFFER ADJUSTMENT FOR JAN,2018 =**      0.00 | | | | |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **20,338.13G** | **0.00G** | **20,338.13G** |
| | | | | |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |

| ACCT# 1000590834 | | | |
|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | BILLING DETAIL | INVOICE # 837688606 | PAGE |
| SAN DIEGO, CA 92130-3583 | JAN 01, 2018 - JAN 31, 2018 | POSTING # 6119983357 | 2 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TIME CLASS | 194:36:27 | 288,749.03 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 194:36:27S | 288,749.03S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 395 | 46,886.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 1 | 119.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 396S | 47,005.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 1,421 | 17,295.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 5 | 0.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT DOCUMENT DISPLAYS | 1 | 150.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 1,427S | 17,445.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 194:35:59S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 126,045 | 6,302.25 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 126,045S | 6,302.25S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 353 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 31 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 248 | 1,984.00 | * * * * * | * * * * * |
| ALERT | 211 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 843S | 1,984.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 62 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 62S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 6 | 210.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 6S | 210.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 12 | 304.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 12S | 304.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 361,999.28T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 362,679.28T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JAN,2018 | | 342,963.15CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **19,716.13SG** | **0.00SG** | **19,716.13SG** |
| **TOTAL DETAIL OF CHARGES** | | **19,716.13SG** | **0.00SG** | **19,716.13SG** |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
SAN DIEGO, CA 92130-3583

**BILLING DETAIL**

JAN 01, 2018 - JAN 31, 2018

INVOICE # 837688606
POSTING # 6119983357

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 622.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 622.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 622.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JAN,2018 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **622.00SG** | **0.00SG** | **622.00SG** |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **622.00SG** | **0.00SG** | **622.00SG** |
| **TOTAL WEST INFORMATION CHARGES** | | **20,338.13G** | **0.00G** | **20,338.13G** |

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554 | BILLING DETAIL | | | |
|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | JAN 01, 2018 - JAN 31, 2018 | INVOICE # 837688606 POSTING # 6119983369 | | PAGE 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 50,015.87 | 4,438.88 | 54,454.75 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 50,695.87S | 4,499.23S | 55,195.10S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 50,695.87S | 4,499.23S | 55,195.10S |
| | | | | |
| OFFER ADJUSTMENT FOR JAN,2018 =       902,074.13CR | | | | |
| | | | | |
| **WEST SOLUTIONS SUMMARY OF CHARGES** | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 2,488.00 | 220.81 | 2,708.81 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 2,488.00S | 220.81S | 2,708.81S |
| | | | | |
| OFFER ADJUSTMENT FOR JAN,2018 =       0.00 | | | | |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | 53,183.87G | 4,720.04G | 57,903.91G |
| | | | | |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**BILLING DETAIL**

JAN 01, 2018 - JAN 31, 2018

INVOICE # 837688606
POSTING # 6119983369

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 687:13:50 | 881,138.45 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 7:01 | 164.61 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 2:18:10 | 3,241.39 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 689:39:01S | 884,544.45S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 186 | 22,015.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 2 | 238.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 188S | 22,253.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 865 | 4,855.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1,597 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 49 | 0.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT DOCUMENT DISPLAYS | 4 | 240.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 2,515S | 5,095.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 689:36:41S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 651,130 | 32,556.50 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 351 | 17.55 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 651,481S | 32,574.05S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 31 | 155.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 554 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 62 | 0.00 | * * * * * | * * * * * |
| ALERT | 126 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 773S | 155.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 34 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 34S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 83 | 5,258.50 | * * * * * | * * * * * |
| DOCKETS ONLINE IMAGES | 1 | 139.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 84S | 5,397.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 6 | 210.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 6S | 210.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 30 | 892.00 | * * * * * | * * * * * |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

JAN 01, 2018 - JAN 31, 2018

INVOICE # 837688606
POSTING # 6119983369

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WESTDOCKETS TRANSACTIONS | 30S | 892.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 951,121.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 951,801.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JAN.2018 | | 901,105.13CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | 50,695.87SG | 4,499.23SG | 55,195.10SG |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| DOCUMENT DISPLAYS | | | | |
| WOLTERS KLUWER - CCH DOCUMENT DISPLAYS | 1 | 85.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 85.00CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH DOCUMENT DISPLAYS | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL DOCUMENT DISPLAYS | 1 S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 1 | 880.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 880.00CR | * * * * * | * * * * * |
| TOTAL ONLINE IMAGES | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 1 S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 1 | 4.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 4.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 1 S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | 50,695.87SG | 4,499.23SG | 55,195.10SG |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 2.488.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 2.488.00T | * * * * * | * * * * * |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**BILLING DETAIL**

JAN 01, 2018 - JAN 31, 2018

INVOICE # 837688606
POSTING # 6119983369

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL OFFER INCLUSION CHARGES | | 2,488.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JAN,2018 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **2,488.00SG** | **220.81SG** | **2,708.81SG** |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **2,488.00SG** | **220.81SG** | **2,708.81SG** |
| **TOTAL WEST INFORMATION CHARGES** | | **53,183.87G** | **4,720.04G** | **57,903.91G** |

1000655554                    Z

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER SUMMARY JAN 01, 2018 - JAN 31, 2018 | | INVOICE # 837688606 POSTING # 6119983369 | PAGE 14 |
|---|---|---|---|---|

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| 2192-001 WFC | | | | | |
| 8756480  SOLER, VIRGILIO | | | | | |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 17:23:56I | 6I | :00I | 7.963I | 12,756.11I |
| 9898047  BOON, REBECCA | | | | | |
|     TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 5:43:24I | 0I | :00I | 0I | 4,381.90I |
| TOTAL 2192-001 WFC CHARGES | 23:07:20S | 6S | :00S | 7.963S | 17,138.01S |

* INCLUDES APPLICABLE TAXES

1000655554                    Z

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 | | | | | |
|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL<br>JAN 01, 2018 - JAN 31, 2018 | | INVOICE # 837688606<br>POSTING # 6119983369 | | PAGE<br>67 |
| CLIENT/REFERENCE | DATABASE<br>TIME | TRANS | CONNECT/<br>COMMUNICATION | DOC/LINES | TOTAL<br>CHARGE IN USD* |



| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| 2192-001 WFC | | | | | |
| 8756480  SOLER, VIRGILIO | | | | | |
| 01/08/2018  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:37:47 | | | | 2,377.48 |
| DOCUMENT DISPLAYS | | 6 | | | 0.00 |
| COMMUNICATIONS | 1:37:47 | | | | 0.00 |
| WESTLAW LINES | | | | 7,963 | 433.49 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:15:34I | 6I | :00I | 7,963I | 2,810.97I |
| 01/16/2018  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 6:57:09 | | | | 9,769.51 |
| COMMUNICATIONS | 6:57:09 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 13:54:18I | 0I | :00I | 0I | 9,769.51I |
| 01/23/2018  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 7:02 | | | | 175.63 |
| COMMUNICATIONS | 7:02 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 14:04I | 0I | :00I | 0I | 175.63I |
| 9898047  BOON, REBECCA | | | | | |
| 01/10/2018  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:29:51 | | | | 2,291.94 |

* INCLUDES APPLICABLE TAXES

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES.
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 | CLIENT/REFERENCE BY USER BY DAY DETAIL | | | | |
| BERNSTEIN LITOWITZ BERGER ET AL | | | INVOICE # 837688606 | | PAGE |
| NEW YORK, NY 10020-1104 | JAN 01, 2018 - JAN 31, 2018 | | POSTING # 6119983369 | | 68 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| COMMUNICATIONS | 1:29:51 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:59:42I | 0I | :00I | 0I | 2,291.94I |
| 01/23/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:21:51 | | | | 2,089.96 |
| COMMUNICATIONS | 1:21:51 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:43:42I | 0I | :00I | 0I | 2,089.96I |
| TOTAL 2192-001 WFC CHARGES | 23:07:20S | 6S | :00S | 7,963S | 17,138.01S |

1000655554          Z

Dld5595738

Date: Friday, February 02, 2018          Account: BERNSTEIN LITOWITZ BERGER ET AL,
NEW YORK, NY 10020-1104 (1000655554)
Time: 04:54:21 AM                        Monday, January 01, 2018 -
Wednesday, January 31, 2018
Products: WestlawNext, Westlaw
Content Families: All Content Families

|  | Connect | Standard | Special Pricing | Tax | Database Total | |
|---|---|---|---|---|---|---|
| | | Account | by Client | by User by Day | | Time | Transactions |
| Docs/Lines | Time | Charge | Charge | Amount | Charge | |

Account 1000655554

D1d5595738

Client 2192-001 WFC

User Name BOON,REBECCA (10452891)

Day 01/10/2018

| Totals for Included | | | | 5,391 | |
|---|---|---|---|---|---|
| | 2,105.11 USD | 118.18 USD | 10.49 USD | 128.67 USD | |
| Totals for Day 01/10/2018 | | | | 5,391 | |
| | 2,105.11 USD | 118.18 USD | 10.49 USD | 128.67 USD | |

Day 01/23/2018

| Totals for Included | | | | 4,911 | |
|---|---|---|---|---|---|
| | 1,919.59 USD | 107.77 USD | 9.56 USD | 117.33 USD | |
| Totals for Day 01/23/2018 | | | | 4,911 | |
| | 1,919.59 USD | 107.77 USD | 9.56 USD | 117.33 USD | |
| Totals for User Name BOON,REBECCA (10452891) | | | | 10,302 | |
| | 4,024.70 USD | 225.95 USD | 20.05 USD | 246.01 USD | |

User Name SOLER,VIRGILIO (7337287)

Day 01/08/2018

| Totals for Included | | | | 5,867 | 6 |
|---|---|---|---|---|---|
| 7,963 | 2,581.82 USD | 144.95 USD | 12.86 USD | 157.81 USD | |
| Totals for Day 01/08/2018 | | | | 5,867 | 6 |
| 7,963 | 2,581.82 USD | 144.95 USD | 12.86 USD | 157.81 USD | |

Day 01/16/2018

| Totals for Included | | | | 25,029 | |
|---|---|---|---|---|---|
| | 8,973.14 USD | 503.76 USD | 44.71 USD | 548.47 USD | |
| Totals for Day 01/16/2018 | | | | 25,029 | |
| | 8,973.14 USD | 503.76 USD | 44.71 USD | 548.47 USD | |

Day 01/23/2018

| Totals for Included | | | | 422 | |
|---|---|---|---|---|---|
| | 161.31 USD | 9.06 USD | 0.80 USD | 9.86 USD | |
| Totals for Day 01/23/2018 | | | | 422 | |
| | 161.31 USD | 9.06 USD | 0.80 USD | 9.86 USD | |
| Totals for User Name SOLER,VIRGILIO (7337287) | | | | 31,318 | 6 |
| 7,963 | 11,716.27 USD | 657.77 USD | 58.38 USD | 716.15 USD | |
| Totals for Client 2192-001 WFC | | | | 41,620 | 6 |
| 7,963 | 15,740.97 USD | 883.72 USD | 78.43 USD | 962.15 USD | |

BERNSTEIN LITOWITZ BERGER ET AL
CHARLIE CRUZ
1251 AVENUE OF THE AMERICAS FL 44
NEW YORK NY 10020-1104

THOMSON REUTERS

| | | | |
|---|---|---|---|
| INVOICE # 837851398 | WEST INFORMATION CHARGES INVOICE<br>FEB 01, 2018 - FEB 28, 2018 | | PAGE<br>1 |

| DESCRIPTION | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
|---|---|---|---|
| **WEST INFORMATION CHARGES** | 73,646.00 | 6,536.09 | 80,182.09 |

**IMPORTANT NEWS**
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

**FOR BILLING INFORMATION CALL**
1-800-328-4880

1000655554                                          Z

**TIME SAVING TIP:** You can now find answers 24/7 to commonly asked customer service questions online at **legalsolutions.com/support**. Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

## ONLINE RESOURCES

myaccount.thomsonreuters.com
- ◆ Make payments online and review account balances
- ◆ Update addresses and review order status
- ◆ Manage online users' access

quickview.com
- ◆ Obtain free usage reporting for cost recovery

legalsolutions.thomsonreuters.com
- ◆ Software, products, and services information
- ◆ Account and contact information
- ◆ User guides and filing instructions

thomsonreuters.com
- ◆ Learn more about our company

## REMITTANCE AND TERMS
- ◆ Terms: Net 30, and products are shipped FOB Shipping Point.
- ◆ Return the remittance portion and make checks payable to:
  Thomson Reuters - West Publishing Corp
- ◆ Do not enclose cash or additional correspondence.
- ◆ Do not fold or staple your check or remittance portion.
- ◆ Use the enclosed envelope to send your payment.
- ◆ U.S. customers may mail payments (no returns) to:
  Thomson Reuters - West Payment Center
  P.O. Box 6292
  Carol Stream IL 60197-6292

## TAX INFORMATION
- ◆ Canadian Registration Numbers

| | |
|---|---|
| Canada GST | 13641 8480 RT0001 |
| British Columbia PST | PST-1000-4632 |
| Quebec QST | 1021623993 TQ001 |
| Saskatchewan PST | 1895663 |

- ◆ Federal Employer Identification Number: 41-1426973
- ◆ VAT Reg # EU826006554

## CONTACT INFORMATION
- ◆ Customer Service telephone: 800-328-4880
- ◆ **Legalsolutions.com/support** provides answers to commonly asked questions and web forms to submit account related requests.

## GOVERNMENT CUSTOMERS ONLY
- ◆ Federal Government Customer Service  Telephone: 800-328-2781
- ◆ State/Local Government Customer Service  Telephone: 800-325-5325

## THOMSON REUTERS - WEST PUBLISHING CORPORATION PRINT RETURN POLICY
- ◆ If you are not completely satisfied with the products you purchase from West (Thomson Reuters), you may return them. In order to receive credit, returns must be received within 45 days of the ship date. If a return is received after 45 days, we regret that we cannot issue a refund or send the merchandise back to you. Your ship date can be found on your invoice or online at My Account (myaccount.thomsonreuters.com).
- ◆ Please note that products included in programs such as, but not limited to, Library Maintenance Agreement/Library Management Arrangement, Library Savings Plan, West Complete, Assured Print Pricing, WestPack, and Special Offer agreements cannot be returned and are nonrefundable. These programs provide our most favorable terms, and titles within these programs are not eligible for refund.
- ◆ To ensure accurate processing, simply return merchandise in its original packaging via a trackable shipping method and insure the merchandise for its value. Always enclose a copy of the original delivery or billing document and include a brief explanation of the reason for the return. All expenses associated with returns are the responsibility of the customer. Customers will forfeit any applicable discounts when returning part of a promotional sale. To verify our receipt of your return and any credit applied, access the Returns History section in My Account (myaccount.thomsonreuters.com/Westlaw).
- ◆ The return policy does not apply to online, hosted, software, or Thomson Reuters ProView™ eBook products. Please refer to your order form.

**IMPORTANT NEWS**

TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.

Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

---

| ACCT# 1000655554 | WEST PAYER BILLING DETAIL | | |
|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | INVOICE # 837851398 | PAGE |
| NEW YORK, NY 10020-1104 | FEB 01, 2018 - FEB 28, 2018 | | 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| DATABASE CHARGES | | 69,052.00 | 6,128.38 | 75,180.38 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 1,360.00 | 120.70 | 1,480.70 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 70,412.00S | 6,249.08S | 76,661.08S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 70,412.00S | 6,249.08S | 76,661.08S |
| | | | | |
| OFFER ADJUSTMENT FOR FEB,2018 = 1,283,146.35CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| DOWNLOADED SOFTWARE | | 3,234.00 | 287.01 | 3,521.01 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 3,234.00S | 287.01S | 3,521.01S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 3,234.00S | 287.01S | 3,521.01S |
| | | | | |
| OFFER ADJUSTMENT FOR FEB,2018 = 0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 73,646.00G | 6,536.09G | 80,182.09G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 1,360.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 1,360.00T | * * * * * | * * * * * |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

FEB 01, 2018 - FEB 28, 2018

INVOICE # 837851398

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 905:45:44 | 1,201,252.06 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 9:34 | 224.43 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 2:35:45 | 3,653.90 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 908:31:03S | 1,205,130.39S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| TRANSACTIONAL SEARCHES | 521 | 61,761.00 | * * * * * | * * * * * |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 3 | 357.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 524S | 62,118.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 2,820 | 43,350.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1,316 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 31 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 4,167S | 43,350.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 908:13:18S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 591.630 | 29,581.50 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 591,630S | 29,581.50S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 34 | 170.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 690 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 84 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 251 | 2,008.00 | * * * * * | * * * * * |
| ALERT | 142 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 1,201S | 2,178.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 143 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 143S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 66 | 6,157.50 | * * * * * | * * * * * |
| DOCKETS ONLINE IMAGES | 1 | 139.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 67S | 6,296.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 26 | 910.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 26S | 910.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 93 | 2,526.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 93S | 2,526.00S | * * * * * | * * * * * |

**WEST PAYER BILLING DETAIL**

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

FEB 01, 2018 - FEB 28, 2018

INVOICE # 837851398

PAGE 3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WESTLAW USAGE CHARGES | | 1,352,090.39T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,353,450.39T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR FEB,2018 | | 1,283,038.39CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | 70,412.00SG | 6,249.08SG | 76,661.08SG |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| WOLTERS KLUWER - CCH TIME CLASS | :13 | 11.96 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 11.96CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | :13 | 0.00 | 0.00 | 0.00 |
| TOTAL HOURLY DATABASE | :13S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 24 | 96.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 96.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 24 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 24S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | 0.00SG | 0.00SG | 0.00SG |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | :13S | 0.00S | 0.00S | 0.00S |
| COMMUNICATIONS | | 0.00T | 0.00T | 0.00T |
| TOTAL WESTLAW USAGE CHARGES | | 0.00SG | 0.00SG | 0.00SG |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | 0.00SG | 0.00SG | 0.00SG |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | 0.00SG | 0.00SG | 0.00SG |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | 70,412.00SG | 6,249.08SG | 76,661.08SG |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 3,234.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 3,234.00T | * * * * * | * * * * * |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

WEST PAYER BILLING DETAIL

FEB 01, 2018 - FEB 28, 2018

INVOICE # 837851398

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL OFFER INCLUSION CHARGES | | 3,234.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR FEB,2018 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **3,234.00SG** | **287.01SG** | **3,521.01SG** |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **3,234.00SG** | **287.01SG** | **3,521.01SG** |
| **TOTAL WEST INFORMATION CHARGES** | | **73,646.00G** | **6,536.09G** | **80,182.09G** |

1000655554                    Z

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000590834 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | BILLING DETAIL FEB 01, 2018 - FEB 28, 2018 | INVOICE # 837851398 POSTING # 6120500615 | PAGE 1 |
|---|---|---|---|

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 25,069.41 | 2,224.93 | 27,294.34 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 25,749.41S | 2,285.28S | 28,034.69S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 25,749.41S | 2,285.28S | 28,034.69S |
| | | | | |
| OFFER ADJUSTMENT FOR FEB,2018 =      465,815.75CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 646.80 | 57.40 | 704.20 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 646.80S | 57.40S | 704.20S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 646.80S | 57.40S | 704.20S |
| | | | | |
| OFFER ADJUSTMENT FOR FEB,2018 =      0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 26,396.21G | 2,342.68G | 28,738.89G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

1000655554                    Z

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

FEB 01, 2018 - FEB 28, 2018

INVOICE # 837851398
POSTING # 6120500615

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | | | | |
| TOTAL HOURLY DATABASE | 280:17:33 | 389,042.56 | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 280:17:33S | 389,042.56S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | | | | |
| PUBLIC RECORDS ON WESTLAWNEXT TRANSACTIONAL SEARCHES | 432 | 51,170.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL SEARCHES | 3 | 357.00 | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | 435S | 51,527.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| NEWSROOM DOCUMENT DISPLAYS | 2,078 | 41,495.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 5 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 4 | 0.00 | * * * * * | * * * * * |
| COMMUNICATIONS | 2,087S | 41,495.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | 280:17:33S | 0.00S | * * * * * | * * * * * |
| WESTLAW LINES | | | | |
| TOTAL OFFLINE TRANSMISSION | 108,712 | 5,435.60 | * * * * * | * * * * * |
| ALERT SERVICES | 108,712S | 5,435.60S | * * * * * | * * * * * |
| WESTCLIP OTHER | | | | |
| NEWSLETTER DELIVERY | 182 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 28 | 0.00 | * * * * * | * * * * * |
| ALERT | 251 | 2,008.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 28 | 0.00 | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | 489S | 2,008.00S | * * * * * | * * * * * |
| KEYCITE | | | | |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 120 | 0.00 | * * * * * | * * * * * |
| DISPLAY IMAGES | 120S | 0.00S | * * * * * | * * * * * |
| ONLINE IMAGES | | | | |
| TOTAL DISPLAY IMAGES | 3 | 417.00 | * * * * * | * * * * * |
| DISPLAY IMAGES | 3S | 417.00S | * * * * * | * * * * * |
| WEST REPORTER IMAGE | | | | |
| TOTAL DISPLAY IMAGES | 4 | 140.00 | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | 4S | 140.00S | * * * * * | * * * * * |
| DOCKETS DETAIL | | | | |
| TOTAL WESTDOCKETS TRANSACTIONS | 28 | 812.00 | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | 28S | 812.00S | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 490,877.16T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR FEB,2018 | | 491,557.16T | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | 465,807.75CR | * * * * * | * * * * * |
| | | 25,749.41SG | 2,285.28SG | 28,034.69SG |

| | | | BILLING DETAIL | | |
|---|---|---|---|---|---|

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**BILLING DETAIL**

FEB 01, 2018 - FEB 28, 2018

INVOICE # 837851398
POSTING # 6120500615

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| DISPLAY IMAGES | 2 | 8.00 | * * * * * | * * * * * |
| DOCKETS IMAGES | | 8.00CR | * * * * * | * * * * * |
| LESS OFFER CREDIT | 2 | 0.00 | 0.00 | 0.00 |
| TOTAL DOCKETS IMAGES | 2S | 0.00S | 0.00S | 0.00S |
| TOTAL DISPLAY IMAGES | | 0.00T | 0.00T | 0.00T |
| TOTAL WESTLAW USAGE CHARGES | | 0.00SG | 0.00SG | 0.00SG |
| TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES | | | | |
| **TOTAL EXCLUDED CHARGES** | | 0.00SG | 0.00SG | 0.00SG |
| **TOTAL DETAIL OF CHARGES** | | 25,749.41SG | 2,285.28SG | 28,034.69SG |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | 646.80 | * * * * * | * * * * * |
| DOWNLOADED SOFTWARE | | 646.80T | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 646.80T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 0.00 | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR FEB,2018 | | 646.80SG | 57.40SG | 704.20SG |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | | | |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | 646.80SG | 57.40SG | 704.20SG |
| **TOTAL WEST INFORMATION CHARGES** | | 26,396.21G | 2,342.68G | 28,738.89G |

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | BILLING DETAIL FEB 01, 2018 - FEB 28, 2018 | INVOICE # 837851398 POSTING # 6120500622 | PAGE 1 | |
|---|---|---|---|---|
| **DESCRIPTION** | **UNITS** | **CHARGE IN USD** | **TAX IN USD** | **TOTAL CHARGE IN USD** |
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 43,982.59 | 3,903.45 | 47,886.04 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 44,662.59S | 3,963.80S | 48,626.39S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 44,662.59S | 3,963.80S | 48,626.39S |
| | | | | |
| OFFER ADJUSTMENT FOR FEB,2018 =      817,330.60CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | 2,587.20 | 229.61 | 2,816.81 |
| DOWNLOADED SOFTWARE | | | | |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 2,587.20S | 229.61S | 2,816.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 2,587.20S | 229.61S | 2,816.81S |
| | | | | |
| OFFER ADJUSTMENT FOR FEB,2018 =      0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 47,249.79G | 4,193.41G | 51,443.20G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | 680.00 | * * * * * | * * * * * |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | | | |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

FEB 01, 2018 - FEB 28, 2018

INVOICE # 837851398
POSTING # 6120500622

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 625:28:11 | 812,209.50 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 9:34 | 224.43 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 2:35:45 | 3,653.90 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 628:13:30S | 816,087.83S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 89S | 10,591.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 742 | 1,855.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1,311 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 27 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 2,080S | 1,855.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 627:55:45S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 482,918 | 24,145.90 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 482,918S | 24,145.90S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 34 | 170.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 508 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 56 | 0.00 | * * * * * | * * * * * |
| ALERT | 114 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 712S | 170.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 23 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 23S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 63 | 5,740.50 | * * * * * | * * * * * |
| DOCKETS ONLINE IMAGES | 1 | 139.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 64S | 5,879.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 22 | 770.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 22S | 770.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 65 | 1,714.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 65S | 1,714.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 861,123.23T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 861,893.23T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR FEB,2018 | | 817,230.64CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **44,662.59SG** | **3,963.80SG** | **48,626.39SG** |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**BILLING DETAIL**

FEB 01, 2018 - FEB 28, 2018

INVOICE # 837851398
POSTING # 6120500622

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| WOLTERS KLUWER - CCH TIME CLASS | :13 | 11.96 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 11.96CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | :13 | 0.00 | 0.00 | 0.00 |
| TOTAL HOURLY DATABASE | :13S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 22 | 88.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 88.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 22 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 22S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | :13S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **44,662.59SG** | **3,963.80SG** | **48,626.39SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 2,587.20 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 2,587.20T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 2,587.20T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR FEB,2018 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **2,587.20SG** | **229.61SG** | **2,816.81SG** |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

FEB 01, 2018 - FEB 28, 2018

INVOICE # 837851398
POSTING # 6120500622

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WEST SOLUTIONS DETAIL OF CHARGES | | 2,587.20SG | 229.61SG | 2,816.81SG |
| TOTAL WEST INFORMATION CHARGES | | 47,249.79G | 4,193.41G | 51,443.20G |

9260

1000655554                Z

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554<br>BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER SUMMARY<br>FEB 01, 2018 - FEB 28, 2018 | | | INVOICE # 837851398<br>POSTING # 6120500622 | PAGE<br>14 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE<br>TIME | TRANS | CONNECT/<br>COMMUNICATION | DOC/LINES | TOTAL<br>CHARGE IN USD* |
| **2192-001 WELLS** | | | | | |
| **2716290  WESTON, GARY** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:01:40I | 0I | :00I | 3,946I | 998.34I |
| **5196922  WIERZBOWSKI, ADAM** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 13:24:56I | 0I | :00I | 1,427I | 8,050.35I |
| TOTAL 2192-001 WELLS CHARGES | 14:26:36S | 0S | :00S | 5,373S | 9,048.69S |
| **2192-001 WFC** | | | | | |
| **9898047  BOON, REBECCA** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:14:52I | 0I | :00I | 1,630I | 4,872.82I |
| **16192912  MATHAI, MICHAEL** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 14:02:38I | 0I | :00I | 547I | 10,682.59I |
| TOTAL 2192-001 WFC CHARGES | 20:17:30S | 0S | :00S | 2,177S | 15,555.41S |

* INCLUDES APPLICABLE TAXES                    1000655554          Z

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL FEB 01, 2018 - FEB 28, 2018 | | INVOICE # 837851398 POSTING # 6120500622 | | PAGE 55 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| **2192-001 WELLS** | | | | | |
|    **2716290  WESTON, GARY** | | | | | |
|      02/05/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|         TIME CLASS | 30:50 | | | | 783.53 |
|         COMMUNICATIONS | 30:50 | | | | 0.00 |
|         WESTLAW LINES | | | | 3,946 | 214.81 |
|       TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:01:40I | 0I | :00I | 3,946I | 998.34I |
|    **5196922  WIERZBOWSKI, ADAM** | | | | | |
|      02/05/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|         TIME CLASS | 1:17:42 | | | | 1,073.68 |
|         COMMUNICATIONS | 1:17:42 | | | | 0.00 |
|         WESTLAW LINES | | | | 1,427 | 77.68 |
|       TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:35:24I | 0I | :00I | 1,427I | 1,151.36I |
|      02/06/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|         TIME CLASS | 1:29:50 | | | | 2,291.84 |
|         COMMUNICATIONS | 1:29:50 | | | | 0.00 |
|       TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:59:40I | 0I | :00I | 0I | 2,291.84I |
|      02/08/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|         TIME CLASS | 1:12:48 | | | | 1,791.80 |

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL FEB 01, 2018 - FEB 28, 2018 | | INVOICE # 837851398 POSTING # 6120500622 | | PAGE 56 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| COMMUNICATIONS | 1:12:48 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:25:36I | 0I | :00I | 0I | 1,791.80I |
| 02/12/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 56:13 | | | | 1,427.52 |
| COMMUNICATIONS | 56:13 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 1:52:26I | 0I | :00I | 0I | 1,427.52I |
| 02/13/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:45:55 | | | | 1,387.83 |
| COMMUNICATIONS | 1:45:55 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:31:50I | 0I | :00I | 0I | 1,387.83I |
| TOTAL 2192-001 WELLS CHARGES | 14:26:36S | 0S | :00S | 5,373S | 9,048.69S |

| 2192-001 WFC | | | | | |
|---|---|---|---|---|---|
| 9898047 BOON, REBECCA | | | | | |
| 02/05/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:07:26 | | | | 4,784.09 |
| COMMUNICATIONS | 3:07:26 | | | | 0.00 |
| WESTLAW LINES | | | | 1,630 | 88.73 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:14:52I | 0I | :00I | 1,630I | 4,872.82I |
| 16192912 MATHAI, MICHAEL | | | | | |
| 02/08/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 2:51:30 | | | | 4,377.46 |
| COMMUNICATIONS | 2:51:30 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 5:43:00I | 0I | :00I | 0I | 4,377.46I |
| 02/09/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 4:09:49 | | | | 6,275.35 |
| COMMUNICATIONS | 4:09:49 | | | | 0.00 |
| WESTLAW LINES | | | | 547 | 29.78 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:19:38I | 0I | :00I | 547I | 6,305.13I |

* INCLUDES APPLICABLE TAXES                    1000655554              Z

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 | CLIENT/REFERENCE BY USER BY DAY DETAIL | | | | |
|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | | INVOICE # 837851398 | | PAGE |
| NEW YORK, NY 10020-1104 | FEB 01, 2018 - FEB 28, 2018 | | POSTING # 6120500622 | | 57 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TOTAL 2192-001 WFC CHARGES | 20:17:30S | 0S | :00S | 2,177S | 15,555.41S |

* INCLUDES APPLICABLE TAXES

Dld5663115

Date: Monday, April 02, 2018          Account: BERNSTEIN LITOWITZ BERGER ET AL,
NEW YORK, NY 10020-1104 (1000655554)
Time: 10:22:32 AM                     Thursday, February 01, 2018 -
Wednesday, February 28, 2018
Products: WestlawNext, Westlaw
Content Families: All Content Families

| Docs/Lines | Connect<br>Account<br>Time | Standard<br>by Client<br>Charge | Special Pricing<br>by User by Day<br>Charge | Tax<br>Amount | Database<br>Total<br>Time | Transactions<br>Charge |
|---|---|---|---|---|---|---|

Account 1000655554





Client 2192-001 WELLS

User Name WESTON,GARY (2716290)

Day 02/05/2018

Totals for Included                                                                1,850
    3,946              916.96 USD          56.98 USD         5.06 USD         62.04 USD
Totals for Day 02/05/2018                                                          1,850
    3,946              916.96 USD          56.98 USD         5.06 USD         62.04 USD
Totals for User Name WESTON,GARY (2716290)                                         1,850
    3,946              916.96 USD          56.98 USD         5.06 USD         62.04 USD
User Name WIERZBOWSKI,ADAM (5196922)

Day 02/05/2018

Totals for Included                                                                4,662
    1,427            1,057.51 USD          65.71 USD         5.83 USD         71.54 USD
Totals for Day 02/05/2018                                                          4,662
    1,427            1,057.51 USD          65.71 USD         5.83 USD         71.54 USD
Day 02/06/2018

Totals for Included                                                                5,390
                     2,105.02 USD         130.80 USD        11.61 USD        142.41 USD
Totals for Day 02/06/2018                                                          5,390
                     2,105.02 USD         130.80 USD        11.61 USD        142.41 USD
                                          Page 57

D1d5663115

Day 02/08/2018

Totals for Included
    1,645.74 USD    102.26 USD    9.08 USD    4,368
    111.34 USD
Totals for Day 02/08/2018
    1,645.74 USD    102.26 USD    9.08 USD    4,368
    111.34 USD

Day 02/12/2018

Totals for Included
    1,311.15 USD    81.47 USD    7.23 USD    3,373
    88.70 USD
Totals for Day 02/12/2018
    1,311.15 USD    81.47 USD    7.23 USD    3,373
    88.70 USD

Day 02/13/2018

Totals for Included
    1,274.70 USD    79.21 USD    7.03 USD    6,355
    86.24 USD
Totals for Day 02/13/2018
    1,274.70 USD    79.21 USD    7.03 USD    6,355
    86.24 USD
Totals for User Name WIERZBOWSKI,ADAM (5196922)    24,148
    1,427    7,394.12 USD    459.46 USD    40.78 USD    500.24 USD
Totals for Client 2192-001 WELLS    25,998
    5,373    8,311.08 USD    516.44 USD    45.83 USD    562.28 USD



Client 2192-001 WFC

User Name BOON,REBECCA (9898047)

Day 02/05/2018

Totals for Included
    1,630    4,475.61 USD    278.11 USD    24.68 USD    11,246
    302.79 USD
Totals for Day 02/05/2018
    1,630    4,475.61 USD    278.11 USD    24.68 USD    11,246
    302.79 USD
Totals for User Name BOON,REBECCA (9898047)
    1,630    4,475.61 USD    278.11 USD    24.68 USD    11,246
    302.79 USD
User Name MATHAI,MICHAEL (16192912)

Day 02/08/2018

Totals for Included
    4,020.63 USD    249.84 USD    22.17 USD    10,290
    272.01 USD
Totals for Day 02/08/2018
    4,020.63 USD    249.84 USD    22.17 USD    10,290
    272.01 USD

Day 02/09/2018

Totals for Included    14,989

```
                          D1d5663115
    547          5,791.15 USD       359.86 USD     31.94 USD     391.79 USD
Totals for Day 02/09/2018                                       14,989
    547          5,791.15 USD       359.86 USD     31.94 USD     391.79 USD
Totals for User Name MATHAI,MICHAEL (16192912)                  25,279
    547          9,811.78 USD       609.69 USD     54.11 USD     663.81 USD
Totals for Client 2192-001 WFC                                  36,525
  2,177         14,287.39 USD       887.80 USD     78.79 USD     966.60 USD
```



# PACER
Public Access to Court Electronic Records

# INVOICE

Invoice Date: 04/05/2018

Usage From: 01/01/2018     to: 03/31/2018

## Account Summary

| | |
|---|---|
| **Account #:** | 2514724 |
| **Invoice #:** | 2514724-Q12018 |
| **Due Date:** | 05/10/2018 |
| **Amount Due:** | $40,144.10 |

| | |
|---|---|
| ***Pages:*** | 401,441 |
| Rate: | $0.10 |
| Subtotal: | $40,144.10 |
| ***Audio Files:*** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| ***Current Billed Usage:*** | $40,144.10 |
| | |
| ***Previous Balance:*** | $0.00 |
| Current Balance: | **$40,144.10** |

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs, and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My Account** section of the PACER Service Center website at pacer.gov.

The PACER Federal Tax ID is:
***74-2747938***

## Total Amount Due:  $40,144.10

Questions about the invoice?
Visit **pacer.gov/billing**



### New PACER Case Locator: Updates & Improvements

In December, the Administrative Office of the U.S. Courts launched a new PACER Case Locator (PCL), with several new features and functions to help users narrow search results and simplify the case search process. Since the launch, the new PCL has undergone further improvements to help users more easily perform a search and navigate the site. The updated PCL:

- Allows users to save preferred cases.
- Maintains a list of the user's most frequent searches.
- Provides the option of simplified or advanced case search screens.
- Allows the user to set a preferred landing page.
- Includes responsive design so that the page adjusts to fit the user's device based on window or sceen size.
- Allows users to hide system messages.
- Provides the option to set default columns for results.



**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All
from 01/01/2018 to 03/31/2018

Wed Apr 11 08:02:00 CDT 2018
bl0040

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| | Back | New Search | |



| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 2192-001 | 5725 | 0 | $572.50 |

| Grand Total: | 401441 pages | | $40,144.10 |
|---|---|---|---|
| | 0 audio files | | $0.00 |
| | ($2.40 ea) | | $40,144.10 |

THOMSON REUTERS

BERNSTEIN LITOWITZ BERGER ET AL
CHARLIE CRUZ
1251 AVENUE OF THE AMERICAS FL 44
NEW YORK NY 10020-1104

| INVOICE # 838191661 | WEST INFORMATION CHARGES INVOICE<br>APR 01, 2018 - APR 30, 2018 | | PAGE<br>1 |
|---|---|---|---|
| DESCRIPTION | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
| WEST INFORMATION CHARGES | 73,646.00 | 6,536.12 | 80,182.12 |

**IMPORTANT NEWS**
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

**FOR BILLING INFORMATION CALL**
1-800-328-4880

1000655554                    Z

**TIME SAVING TIP!** You can now find answers 24/7 to commonly asked customer service questions online at **legalsolutions.com/support**. Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

## ONLINE RESOURCES

legalsolutions.com/myaccount

- View payments made and review account balances
- Place new orders and review order status
- Manage OnePass users' access

myeReader App

- Obtain eReader page counting for cost recovery

legalsolutions.thomsonreuters.com

- Software, products, and services information
- Account and contact information
- User guides and filing instructions

thomsonreuters.com:

- Learn more about our company

## REMITTANCE AND TERMS

- Returns Net 30, and products are shipped FOB Shipping Point
- Return the remittance portion and make checks payable to: Thomson Reuters - West Publishing Corp
- Do not send cash or additional correspondence.
- Do not staple your check or remittance portion.
- Use the enclosed envelope to send your payment.
- U.S. customers may mail payments (no returns) to:

  Thomson Reuters - West Payment Center
  P.O. Box 6292
  Carol Stream IL 60197-6292

## TAX INFORMATION

- Canadian Registration Numbers

  | | |
  |---|---|
  | Canada GST | 13641 8480 RT0001 |
  | British Columbia PST | PST-1000-4632 |
  | Quebec QST | 1021623993 TQ001 |
  | Saskatchewan PST | 1895663 |

- Federal Employer Identification Number: 41-1426973

- VAT Reg # EU826006554

## CONTACT INFORMATION

- Customer Service Telephone: 800-328-4880
- **legalsolutions.com/support** provides answers to commonly asked questions and web forms to submit account related requests.

## GOVERNMENT CUSTOMERS ONLY

- Federal Government Customer Service Telephone: 800-328-2781
- State/Local Government Customer Service Telephone: 800-325-5325

## THOMSON REUTERS - WEST PUBLISHING CORPORATION PRINT RETURN POLICY

- If you are not completely satisfied with the products you purchase from West (Thomson Reuters), you may return them. In order to receive credit, returns must be received within 45 days of the ship date. If a return is received after 45 days, we regret that we cannot issue a refund or send the merchandise back to you. Your ship date can be found on your invoice or online at My Account (myaccount.thomsonreuters.com).

- Please note that products included in programs such as, but not limited to, Library Maintenance Agreement/Library Management Agreement, Library Savings Plan, West Complete, Assured Print Pricing, WestPack, and Special Offer agreements cannot be returned and are nonrefundable. These programs provide our most favorable terms, and titles within these programs are not eligible for refund.

- To ensure accurate processing, simply return merchandise in its original packaging via a trackable shipping method and insure the merchandise for its value. Always enclose a copy of the original delivery or billing document and include a brief explanation of the reason for the return. All expenses associated with returns are the responsibility of the customer. Customers will forfeit any applicable discounts when receiving part of a promotional sale. To verify our receipt of your return and any credit applied, access the Returns History section in My Account (myaccount.thomsonreuters.com/Westlaw).

- This return policy does not apply to online, hosted, software, or Thomson Reuters ProView eBook products. Please refer to your order form.

**IMPORTANT NEWS**

TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554 | | | | |
|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | **WEST PAYER BILLING DETAIL** | | | |
| NEW YORK, NY 10020-1104 | | INVOICE # 838191661 | | PAGE |
| | APR 01, 2018 - APR 30, 2018 | | | 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **SUMMARY OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| DATABASE CHARGES | | 69,052.00 | 6,128.41 | 75,180.41 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 1,360.00 | 120.70 | 1,480.70 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 70,412.00S | 6,249.11S | 76,661.11S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 70,412.00S | 6,249.11S | 76,661.11S |
| | | | | |
| **OFFER ADJUSTMENT FOR APR,2018 =     1,468,295.85CR** | | | | |
| | | | | |
| **WEST SOLUTIONS SUMMARY OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| DOWNLOADED SOFTWARE | | 3,234.00 | 287.01 | 3,521.01 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 3,234.00S | 287.01S | 3,521.01S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 3,234.00S | 287.01S | 3,521.01S |
| | | | | |
| **OFFER ADJUSTMENT FOR APR,2018 =          0.00** | | | | |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **73,646.00G** | **6,536.12G** | **80,182.12G** |
| | | | | |
| | | | | |
| **DETAIL OF CHARGES** | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 1,360.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 1,360.00T | * * * * * | * * * * * |

1000655554                    Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

APR 01, 2018 - APR 30, 2018

INVOICE # 838191661

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 971:19:40 | 1,346,332.56 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 3:01:44 | 4,263.48 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 974:21:24S | 1,350,596.04S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 669S | 79,254.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 3,317 | 52,795.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1,512 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 15 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 4,844S | 52,795.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 967:41:41S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 927,025 | 46,351.25 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 2,336 | 116.80 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 929,361S | 46,468.05S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 90 | 450.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 795 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 85 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 270 | 2,160.00 | * * * * * | * * * * * |
| ALERT | 156 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 1,396S | 2,610.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 142 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 142S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 48 | 3,299.00 | * * * * * | * * * * * |
| DOCKETS ONLINE IMAGES | 1 | 139.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 49S | 3,438.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 23 | 805.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 23S | 805.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 39 | 1,122.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 39S | 1,122.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,537,088.09T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,538,448.09T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR APR,2018 | | 1,468,036.09CR | * * * * * | * * * * * |

1000655554                Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

APR 01, 2018 - APR 30, 2018

INVOICE # 838191661

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **70,412.00SG** | **6,249.11SG** | **76,661.11SG** |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| WOLTERS KLUWER - CCH TIME CLASS | :03 | 2.76 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 2.76CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | :03 | 0.00 | 0.00 | 0.00 |
| TOTAL HOURLY DATABASE | :03S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 3 | 249.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 249.00CR | * * * * * | * * * * * |
| TOTAL ONLINE IMAGES | 3 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 3S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 2 | 8.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 8.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 2 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 2S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | :03S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **70,412.00SG** | **6,249.11SG** | **76,661.11SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |

1000655554                    Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

APR 01, 2018 - APR 30, 2018

INVOICE # 838191661

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| DOWNLOADED SOFTWARE | | 3,234.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 3,234.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 3,234.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR APR,2018 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **3,234.00SG** | **287.01SG** | **3,521.01SG** |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **3,234.00SG** | **287.01SG** | **3,521.01SG** |
| **TOTAL WEST INFORMATION CHARGES** | | **73,646.00G** | **6,536.12G** | **80,182.12G** |

1000655554                    Z

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

---

**ACCT# 1000590834**
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**BILLING DETAIL**

APR 01, 2018 - APR 30, 2018

INVOICE # 838191661
POSTING # 6121591778

PAGE
1

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 16,046.08 | 1,424.11 | 17,470.19 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 16,726.08S | 1,484.46S | 18,210.54S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 16,726.08S | 1,484.46S | 18,210.54S |
| | | | | |
| OFFER ADJUSTMENT FOR APR,2018 = 341,146.81CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 646.80 | 57.40 | 704.20 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 646.80S | 57.40S | 704.20S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 646.80S | 57.40S | 704.20S |
| | | | | |
| OFFER ADJUSTMENT FOR APR,2018 = 0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 17,372.88G | 1,541.86G | 18,914.74G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

1000655554                    Z

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

APR 01, 2018 - APR 30, 2018

INVOICE # 838191661
POSTING # 6121591778

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
|   HOURLY DATABASE | | | | |
|     TIME CLASS | 180:02:31 | 270,247.64 | * * * * * | * * * * * |
|   TOTAL HOURLY DATABASE | 180:02:31S | 270,247.64S | * * * * * | * * * * * |
|   TRANSACTIONAL SEARCHES | 423S | 49,980.00S | * * * * * | * * * * * |
|   DOCUMENT DISPLAYS | | | | |
|     DOCUMENT DISPLAYS | 2,007 | 31,550.00 | * * * * * | * * * * * |
|     REUTERS DOCUMENT DISPLAYS | 4 | 0.00 | * * * * * | * * * * * |
|   TOTAL DOCUMENT DISPLAYS | 2,011S | 31,550.00S | * * * * * | * * * * * |
|   COMMUNICATIONS | 175:07:30S | 0.00S | * * * * * | * * * * * |
|   OFFLINE TRANSMISSION | | | | |
|     WESTLAW LINES | 38,645 | 1,932.25 | * * * * * | * * * * * |
|   TOTAL OFFLINE TRANSMISSION | 38,645S | 1,932.25S | * * * * * | * * * * * |
|   ALERT SERVICES | | | | |
|     WESTCLIP OTHER | 178 | 0.00 | * * * * * | * * * * * |
|     NEWSLETTER DELIVERY | 25 | 0.00 | * * * * * | * * * * * |
|     KEYCITE ALERT OTHER | 270 | 2,160.00 | * * * * * | * * * * * |
|     ALERT | 30 | 0.00 | * * * * * | * * * * * |
|   TOTAL ALERT SERVICES | 503S | 2,160.00S | * * * * * | * * * * * |
|   TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
|     KEYCITE | 118 | 0.00 | * * * * * | * * * * * |
|   TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 118S | 0.00S | * * * * * | * * * * * |
|   DISPLAY IMAGES | | | | |
|     ONLINE IMAGES | 5 | 695.00 | * * * * * | * * * * * |
|   TOTAL DISPLAY IMAGES | 5S | 695.00S | * * * * * | * * * * * |
|   DISPLAY IMAGES | | | | |
|     WEST REPORTER IMAGE | 4 | 140.00 | * * * * * | * * * * * |
|   TOTAL DISPLAY IMAGES | 4S | 140.00S | * * * * * | * * * * * |
|   WESTDOCKETS TRANSACTIONS | | | | |
|     DOCKETS DETAIL | 16 | 480.00 | * * * * * | * * * * * |
|   TOTAL WESTDOCKETS TRANSACTIONS | 16S | 480.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 357,184.89T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 357,864.89T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR APR,2018 | | 341,138.81CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **16,726.08SG** | **1,484.46SG** | **18,210.54SG** |

**EXCLUDED CHARGES**
**OFFER CREDIT**

| ACCT# 1000590834 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | BILLING DETAIL APR 01, 2018 - APR 30, 2018 | INVOICE # 838191661 POSTING # 6121591778 | PAGE 3 |
|---|---|---|---|

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 2 | 8.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 8.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 2 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 2S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **16,726.08SG** | **1,484.46SG** | **18,210.54SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 646.80 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 646.80T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 646.80T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR APR.2018 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **646.80SG** | **57.40SG** | **704.20SG** |
| | | | | |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **646.80SG** | **57.40SG** | **704.20SG** |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **17,372.88G** | **1,541.86G** | **18,914.74G** |

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554 | BILLING DETAIL | | | |
|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | INVOICE # 838191661 | | PAGE |
| NEW YORK, NY 10020-1104 | APR 01, 2018 - APR 30, 2018 | POSTING # 6121591791 | | 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| DATABASE CHARGES | | 53,005.92 | 4,704.30 | 57,710.22 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 680.00 | 60.35 | 740.35 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 53,685.92S | 4,764.65S | 58,450.57S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 53,685.92S | 4,764.65S | 58,450.57S |
| | | | | |
| OFFER ADJUSTMENT FOR APR,2018 =    1,127,149.04CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| WESTLAW SOFTWARE (20260) | | | | |
| DOWNLOADED SOFTWARE | | 2,587.20 | 229.61 | 2,816.81 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 2,587.20S | 229.61S | 2,816.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 2,587.20S | 229.61S | 2,816.81S |
| | | | | |
| OFFER ADJUSTMENT FOR APR,2018 =        0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | 56,273.12G | 4,994.26G | 61,267.38G |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| WL SPECIAL OFFER (44491) | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 680.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 680.00T | * * * * * | * * * * * |

1000655554                    Z                    | |   | |

| ACCT# 1000655554 | BILLING DETAIL | INVOICE # 838191661 | PAGE |
| BERNSTEIN LITOWITZ BERGER ET AL | | POSTING # 6121591791 | 2 |
| NEW YORK, NY 10020-1104 | APR 01, 2018 - APR 30, 2018 | | |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 791:17:09 | 1,076,084.92 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 3:01:44 | 4,263.48 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 794:18:53S | 1,080,348.40S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 246S | 29,274.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 1,310 | 21,245.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1,512 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 11 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 2,833S | 21,245.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 792:34:11S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 888,380 | 44,419.00 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 2,336 | 116.80 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 890,716S | 44,535.80S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 90 | 450.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 617 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 60 | 0.00 | * * * * * | * * * * * |
| ALERT | 126 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 893S | 450.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 24 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 24S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 43 | 2,604.00 | * * * * * | * * * * * |
| DOCKETS ONLINE IMAGES | 1 | 139.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 44S | 2,743.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 19 | 665.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 19S | 665.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 23 | 642.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 23S | 642.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,179,903.20T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 1,180,583.20T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR APR,2018 | | 1,126,897.28CR | * * * * * | * * * * * |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 53,685.92SG | 4,764.65SG | 58,450.57SG |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**BILLING DETAIL**

APR 01, 2018 - APR 30, 2018

INVOICE # 838191661
POSTING # 6121591791

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| WOLTERS KLUWER - CCH TIME CLASS | :03 | 2.76 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 2.76CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | :03 | 0.00 | 0.00 | 0.00 |
| TOTAL HOURLY DATABASE | :03S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 3 | 249.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 249.00CR | * * * * * | * * * * * |
| TOTAL ONLINE IMAGES | 3 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 3S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | :03S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **53,685.92SG** | **4,764.65SG** | **58,450.57SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 2,587.20 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 2,587.20T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 2,587.20T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR APR,2018 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **2,587.20SG** | **229.61SG** | **2,816.81SG** |

1000655554                    Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**BILLING DETAIL**

APR 01, 2018 - APR 30, 2018

INVOICE # 838191661
POSTING # 6121591791

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TOTAL WEST SOLUTIONS DETAIL OF CHARGES | | 2,587.20SG | 229.61SG | 2,816.81SG |
| TOTAL WEST INFORMATION CHARGES | | 56,273.12G | 4,994.26G | 61,267.38G |

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER SUMMARY APR 01, 2018 - APR 30, 2018 | | | INVOICE # 838191661 POSTING # 6121591791 | PAGE 14 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| **2192-001 WFC** | | | | | |
| 8756480  **SOLER, VIRGILIO** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:09:04I | 46I | :00I | 58,263I | 6,503.90I |
| 9898047  **BOON, REBECCA** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:59:40I | 0I | :00I | 0I | 489.04I |
| 16192912  **MATHAI, MICHAEL** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 30:48:48I | 0I | :00I | 1,771I | 23,889.17I |
| TOTAL 2192-001 WFC CHARGES | 39:57:32S | 46S | :00S | 60,034S | 30,882.11S |

* INCLUDES APPLICABLE TAXES          1000655554          Z

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554<br>BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL<br>APR 01, 2018 - APR 30, 2018 | | INVOICE # 838191661<br>POSTING # 6121591791 | | PAGE<br>65 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE<br>TIME | TRANS | CONNECT/<br>COMMUNICATION | DOC/LINES | TOTAL<br>CHARGE IN USD* |
| **2192-001 WFC** | | | | | |
|     **8756480  SOLER, VIRGILIO** | | | | | |
|         04/16/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|             TIME CLASS | 3:04:32 | | | | 3,332.20 |
|             DOCUMENT DISPLAYS | | 46 | | | 0.00 |
|             COMMUNICATIONS | 3:04:32 | | | | 0.00 |
|             WESTLAW LINES | | | | 58,263 | 3,171.70 |
|         TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 6:09:04I | 46I | :00I | 58,263I | 6,503.90I |
|     **9898047  BOON, REBECCA** | | | | | |
|         04/13/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
|             TIME CLASS | 1:29:50 | | | | 489.04 |
|             COMMUNICATIONS | 1:29:50 | | | | 0.00 |
|         TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:59:40I | 0I | :00I | 0I | 489.04I |
|     **16192912  MATHAI, MICHAEL** | | | | | |
|         04/02/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |

* INCLUDES APPLICABLE TAXES                                                  1000655554                    Z

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 | CLIENT/REFERENCE BY USER BY DAY DETAIL | | | INVOICE # 838191661 | PAGE |
|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | | | POSTING # 6121591791 | 66 |
| NEW YORK, NY 10020-1104 | APR 01, 2018 - APR 30, 2018 | | | | |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| TIME CLASS | 1:39:43 | | | | 2,528.28 |
| COMMUNICATIONS | 1:39:43 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:19:26I | 0I | :00I | 0I | 2,528.28I |
| 04/03/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 4:45:29 | | | | 7,516.12 |
| COMMUNICATIONS | 4:45:29 | | | | 0.00 |
| REUTERS TIME CLASS | 27:55 | | | | 713.06 |
| REUTERS COMMUNICATIONS | 27:55 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 10:26:48I | 0I | :00I | 0I | 8,229.18I |
| 04/17/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 4:02:37 | | | | 6,190.23 |
| COMMUNICATIONS | 4:02:37 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:05:14I | 0I | :00I | 0I | 6,190.23I |
| 04/18/2018 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 4:28:40 | | | | 6,845.07 |
| COMMUNICATIONS | 4:28:40 | | | | 0.00 |
| WESTLAW LINES | | | | 1,771 | 96.41 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 8:57:20I | 0I | :00I | 1,771I | 6,941.48I |
| TOTAL 2192-001 WFC CHARGES | 39:57:32S | 46S | :00S | 60,034S | 30,882.11S |

* INCLUDES APPLICABLE TAXES    1000655554    Z

THE RATES USED TO CALCULATE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 | USER BY CLIENT/REFERENCE DETAIL | | | | |
|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | | | | |
| NEW YORK, NY 10020-1104 | APR 01, 2018 - APR 30, 2018 | | INVOICE # 838191661 | | PAGE |
| | | | POSTING # 6121591791 | | 29 |

| USER | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| | | | | | |
| **CHARGES ASSIGNED TO USERS** | 1586:51:02T | 4,085T | :00T | 890,716T | 1,284,888.06T |
| | | | | | |
| **CREDITS NOT APPLIED TO CLIENT CHARGES** | | | | | |
| | | | | | |
| OFFER CREDIT | | | | | 251.76 |

* INCLUDES APPLICABLE TAXES

Dld5690695

Date: Tuesday, May 01, 2018          Account: BERNSTEIN LITOWITZ BERGER ET AL,
NEW YORK, NY 10020-1104 (1000655554)
Time: 12:36:46 PM                              Sunday, April 01, 2018 -
Monday, April 30, 2018
Products: WestlawNext, Westlaw
Content Families: All Content Families

```
                                                Database
             Connect      Standard      Special Pricing     Tax          Total
             Account by  Client by   User by Day                Time   Transactions
Docs/Lines   Time          Charge                Charge         Amount        Charge
------------------------------------------------------------ --------- ------------
---------- ------- ---------------- ---------------- ------------ -------------
Account 1000655554
```



```
                              Dld5690695
                238.00 USD        10.78 USD      0.96 USD       11.73 USD


  Client 2192-001 WFC

  User Name BOON,REBECCA (10452891)

    Day 04/13/2018

Totals for Included                              5,390
                449.17 USD        20.34 USD      1.81 USD        22.14 USD
Totals for Day 04/13/2018                        5,390
                449.17 USD        20.34 USD      1.81 USD        22.14 USD
Totals for User Name BOON,REBECCA (10452891)     5,390
                449.17 USD        20.34 USD      1.81 USD        22.14 USD
  User Name MATHAI,MICHAEL ()

    Day 04/02/2018

Totals for Included                              5,983
              2,322.19 USD       105.14 USD      9.33 USD       114.47 USD
Totals for Day 04/02/2018                        5,983
              2,322.19 USD       105.14 USD      9.33 USD       114.47 USD
    Day 04/03/2018

Totals for Included                             18,804
              7,558.36 USD       342.21 USD     30.37 USD       372.58 USD
Totals for Day 04/03/2018                       18,804
              7,558.36 USD       342.21 USD     30.37 USD       372.58 USD
    Day 04/17/2018

Totals for Included                             14,557
              5,685.63 USD       257.42 USD     22.85 USD       280.26 USD
Totals for Day 04/17/2018                       14,557
              5,685.63 USD       257.42 USD     22.85 USD       280.26 USD
    Day 04/18/2018

Totals for Included             16,120
      1,771   6,375.64 USD       288.66 USD     25.62 USD       314.28 USD
Totals for Day 04/18/2018                       16,120
      1,771   6,375.64 USD       288.66 USD     25.62 USD       314.28 USD
Totals for User Name MATHAI,MICHAEL ()          55,464
      1,771  21,941.82 USD       993.42 USD     88.17 USD     1,081.58 USD
  User Name SOLER,VIRGILIO (7337287)

    Day 04/16/2018

Totals for Included                             11,072              46
```



```
                              D1d5690695
   58,263          5,973.72 USD      270.46 USD    24.00 USD    294.46 USD
Totals for Day 04/16/2018                                       11,072              46
   58,263          5,973.72 USD      270.46 USD    24.00 USD    294.46 USD
Totals for User Name SOLER,VIRGILIO (7337287)                   11,072              46
   58,263          5,973.72 USD      270.46 USD    24.00 USD    294.46 USD
Totals for Client 2192-001 WFC                                  71,926              46
   60,034         28,364.71 USD    1,284.21 USD   113.98 USD  1,398.19 USD
```

THOMSON REUTERS

BERNSTEIN LITOWITZ BERGER ET AL
CHARLIE CRUZ
1251 AVENUE OF THE AMERICAS FL 44
NEW YORK NY  10020-1104

| INVOICE #  838711416 | WEST INFORMATION CHARGES INVOICE JUL 01, 2018 - JUL 31, 2018 | | PAGE 1 |
|---|---|---|---|
| DESCRIPTION | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
| WEST INFORMATION CHARGES | 78,756.00 | 5,746.04 | 84,502.04 |

**IMPORTANT NEWS**

TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support. Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

**FOR BILLING INFORMATION CALL**
1-800-328-4880

1000655554                                    Z

**TIME SAVING TIP:** You can now find answers 24/7 to commonly asked customer service questions online at **legalsolutions.com/support**. Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

## ONLINE RESOURCES

myaccount.thomsonreuters.com
- ◆ Make payments online and review account balances
- ◆ Update addresses and review order status
- ◆ Manage online users' access

quickview.com
- ◆ Obtain free usage reporting for cost recovery

legalsolutions.thomsonreuters.com
- ◆ Software, products, and services information
- ◆ Account and contact information
- ◆ User guides and filing instructions

thomsonreuters.com
- ◆ Learn more about our company

## REMITTANCE AND TERMS

- ◆ Terms: Net 30, and products are shipped FOB Shiping Point.
- ◆ Return the remittance portion and make checks payable to: Thomson Reuters - West Publishing Corp.
- ◆ Do not enclose cash or additional correspondence.
- ◆ Do not fold or staple your check or remittance portion.
- ◆ Use the enclosed envelope to send your payment
- ◆ U.S. customers may mail payments (no returns) to:

  Thomson Reuters - West Payment Center
  P.O. Box 6292
  Carol Stream IL p0197-6292

## TAX INFORMATION

- ◆ Canadian Registration Numbers

  Canada GST        13641 8480 RT0001
  British Columbia PST   PST 1000-4032
  Quebec GST        1021623993 TQ0001
  Saskatchewan PST    1895603

- ◆ Federal Employer Identification Number: 41-1426973

- ◆ VAT Reg # EU826006554

## CONTACT INFORMATION

- ◆ Customer Service Telephone: 800-328-4880
- ◆ **Legalsolutions.com/support** provides answers to commonly asked questions and web forms to submit account related requests.

## GOVERNMENT CUSTOMERS ONLY

- ◆ Federal Government Customer Service Telephone: 800 328-2781
- ◆ State/Local Government Customer Service Telephone: 800 325-5525

## THOMSON REUTERS - WEST PUBLISHING CORPORATION PRINT RETURN POLICY

- ◆ If you are not completely satisfied with the products you purchase from West (Thomson Reuters), you may return them. In order to receive credit, returns must be received within 45 days of the ship date. If a return is received after 45 days, we regret that we cannot issue a refund or send the merchandise back to you. Your ship date can be found on your invoice or online at My Account (myaccount.thomsonreuters.com).

- ◆ Please note that products included in programs such as, but not limited to, Library Maintenance Agreement/Library Management Arrangement, Library Savings Plan, West Complete, Assured Print Pricing, WestPack, and special Offer agreements cannot be returned and are nonrefundable. These programs provide our most favorable terms, and titles within these programs are not eligible for refund.

- ◆ To ensure accurate processing, simply return merchandise in its original packaging via a trackable shipping method and insure the merchandise for its value. Always enclose a copy of the original delivery or billing document and include a brief explanation of the reason for the return. All expenses associated with returns are the responsibility of the customer. Customers will forfeit any applicable discounts when returning part of a promotional sale. To verify our receipt of your return and any credit applied, access the Returns History section in My Account (myaccount.thomsonreuters.com/Westlaw).

- ◆ The return policy does not apply to online, hosted, software or Thomson Reuters Proview eBook products. Please refer to your order form.

**IMPORTANT NEWS**

TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

---

| ACCT# 1000655554 | WEST PAYER BILLING DETAIL | | |
|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | INVOICE # 838711416 | PAGE |
| NEW YORK, NY 10020-1104 | JUL 01, 2018 - JUL 31, 2018 | | 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| DATABASE CHARGES | | 74,080.00 | 5,452.44 | 79,532.44 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 1,442.00 | 63.99 | 1,505.99 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 75,522.00S | 5,516.43S | 81,038.43S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 75,522.00S | 5,516.43S | 81,038.43S |
| | | | | |
| OFFER ADJUSTMENT FOR JUL,2018 =      954,783.03CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| DOWNLOADED SOFTWARE | | 3,234.00 | 229.61 | 3,463.61 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 3,234.00S | 229.61S | 3,463.61S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 3,234.00S | 229.61S | 3,463.61S |
| | | | | |
| OFFER ADJUSTMENT FOR JUL,2018 =          0.00 | | | | |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **78,756.00G** | **5,746.04G** | **84,502.04G** |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 1,442.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 1,442.00T | * * * * * | * * * * * |

1000655554                    Z

0128

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

JUL 01, 2018 - JUL 31, 2018

INVOICE # 838711416

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 629:22:51 | 896,092.76 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 1:12:25 | 1,698.90 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 2:03:35 | 2,899.26 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 632:38:51S | 900,690.92S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 516S | 60,928.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 1,930 | 22,465.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 2,907 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 43 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 4,880S | 22,465.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 629:07:59S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 706,577 | 35,328.85 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 689 | 34.45 | * * * * * | * * * * * |
| REUTERS WESTLAW LINES | 67 | 3.35 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 707,333S | 35,366.65S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 93 | 465.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 1,041 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 62 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 279 | 2,232.00 | * * * * * | * * * * * |
| ALERT | 186 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 1,661S | 2,697.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 83 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 83S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 38 | 2,918.50 | * * * * * | * * * * * |
| DOCKETS ONLINE IMAGES | 2 | 278.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 40S | 3,196.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 7 | 245.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 7S | 245.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 82 | 2,308.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 82S | 2,308.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 1,027,897.07T | * * * * * | * * * * * |

1000655554                    Z

| | | | |
|---|---|---|---|
| **ACCT# 1000655554**<br>BERNSTEIN LITOWITZ BERGER ET AL<br>NEW YORK, NY 10020-1104 | **WEST PAYER BILLING DETAIL**<br><br>JUL 01, 2018 - JUL 31, 2018 | INVOICE # 838711416 | PAGE<br>3 |

| DESCRIPTION | UNITS | CHARGE<br>IN USD | TAX<br>IN USD | TOTAL CHARGE<br>IN USD |
|---|---|---|---|---|
| TOTAL OFFER INCLUSION CHARGES | | 1,029,339.07T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUL,2018 | | 953,817.07CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **75,522.00SG** | **5,516.43SG** | **81,038.43SG** |
| | | | | |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
|   WESTLAW USAGE CHARGES | | | | |
|     HOURLY DATABASE | | | | |
|       WOLTERS KLUWER - CCH TIME CLASS | 10:23 | 573.16 | * * * * * | * * * * * |
|       LESS OFFER CREDIT | | 573.16CR | * * * * * | * * * * * |
|       TOTAL WOLTERS KLUWER - CCH TIME CLASS | 10:23 | 0.00 | 0.00 | 0.00 |
|     TOTAL HOURLY DATABASE | 10:23S | 0.00S | 0.00S | 0.00S |
|     OFFLINE TRANSMISSION | | | | |
|       WOLTERS KLUWER - CCH WESTLAW LINES | 7,776 | 388.80 | * * * * * | * * * * * |
|       LESS OFFER CREDIT | | 388.80CR | * * * * * | * * * * * |
|       TOTAL WOLTERS KLUWER - CCH WESTLAW LINES | 7,776 | 0.00 | 0.00 | 0.00 |
|     TOTAL OFFLINE TRANSMISSION | 7,776S | 0.00S | 0.00S | 0.00S |
|     DISPLAY IMAGES | | | | |
|       DOCKETS IMAGES | 1 | 4.00 | * * * * * | * * * * * |
|       LESS OFFER CREDIT | | 4.00CR | * * * * * | * * * * * |
|       TOTAL DOCKETS IMAGES | 1 | 0.00 | 0.00 | 0.00 |
|     TOTAL DISPLAY IMAGES | 1S | 0.00S | 0.00S | 0.00S |
|   TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
|   WESTLAW USAGE CHARGES | | | | |
|     COMMUNICATIONS | 10:23S | 0.00S | 0.00S | 0.00S |
|   TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **75,522.00SG** | **5,516.43SG** | **81,038.43SG** |
| | | | | |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**WEST PAYER BILLING DETAIL**

JUL 01, 2018 - JUL 31, 2018

INVOICE # 838711416

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 3,234.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 3,234.00T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 3,234.00T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUL.2018 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **3,234.00SG** | **229.61SG** | **3,463.61SG** |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **3,234.00SG** | **229.61SG** | **3,463.61SG** |
| **TOTAL WEST INFORMATION CHARGES** | | **78,756.00G** | **5,746.04G** | **84,502.04G** |

1000655554                     Z

9471

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

**ACCT# 1000590834**
BERNSTEIN LITOWITZ BERGER ET AL
SAN DIEGO, CA 92130-3583

**BILLING DETAIL**

JUL 01, 2018 - JUL 31, 2018

INVOICE # 838711416
POSTING # 6123260507

PAGE
1

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| DATABASE CHARGES | | 12,644.26 | 0.00 | 12,644.26 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 721.00 | 0.00 | 721.00 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 13,365.26S | 0.00S | 13,365.26S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 13,365.26S | 0.00S | 13,365.26S |
| | | | | |
| OFFER ADJUSTMENT FOR JUL,2018 =    162,801.44CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| DOWNLOADED SOFTWARE | | 646.80 | 0.00 | 646.80 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 646.80S | 0.00S | 646.80S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 646.80S | 0.00S | 646.80S |
| | | | | |
| OFFER ADJUSTMENT FOR JUL,2018 =    0.00 | | | | |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **14,012.06G** | **0.00G** | **14,012.06G** |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 721.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 721.00T | * * * * * | * * * * * |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |

9432

1000655554                Z

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
SAN DIEGO, CA 92130-3583

**BILLING DETAIL**

JUL 01, 2018 - JUL 31, 2018

INVOICE # 838711416
POSTING # 6123260507

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| TIME CLASS | 86:36:29 | 99,163.95 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 86:36:29S | 99,163.95S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 410S | 48,314.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 1,152 | 20,225.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 1 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 5 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 1,158S | 20,225.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 86:36:29S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 103,355 | 5,167.75 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 103,355S | 5,167.75S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP OTHER | 159 | 0.00 | * * * * * | * * * * * |
| KEYCITE ALERT OTHER | 279 | 2,232.00 | * * * * * | * * * * * |
| ALERT | 31 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 469S | 2,232.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 62 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 62S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 2 | 278.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 2S | 278.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 1 | 35.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 1S | 35.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 1 | 30.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 1S | 30.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 175,445.70T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 176,166.70T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUL,2018 | | 162,801.44CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **13,365.26SG** | **0.00SG** | **13,365.26SG** |
| **TOTAL DETAIL OF CHARGES** | | **13,365.26SG** | **0.00SG** | **13,365.26SG** |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |

9433

ACCT# 1000590834
BERNSTEIN LITOWITZ BERGER ET AL
SAN DIEGO, CA 92130-3583

**BILLING DETAIL**

JUL 01, 2018 - JUL 31, 2018

INVOICE # 838711416
POSTING # 6123260507

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| **WESTLAW SOFTWARE (20260)** | | | | |
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 646.80 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 646.80T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 646.80T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUL.2018 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **646.80SG** | **0.00SG** | **646.80SG** |
| | | | | |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **646.80SG** | **0.00SG** | **646.80SG** |
| | | | | |
| **TOTAL WEST INFORMATION CHARGES** | | **14,012.06G** | **0.00G** | **14,012.06G** |

1000655554                    Z

9434

**IMPORTANT NEWS**
*INDICATES A SYSTEM CREDIT
TIME SAVING TIP: You can now find answers 24/7 to commonly asked customer service questions online at legalsolutions.com/support.
Find information on account maintenance, billing, returns, refunds, OnePass, orders, subscriptions, contracts and more.

| ACCT# 1000655554 | BILLING DETAIL | | |
|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | INVOICE # 838711416 | PAGE |
| NEW YORK, NY 10020-1104 | JUL 01, 2018 - JUL 31, 2018 | POSTING # 6123260811 | 1 |

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| SUMMARY OF CHARGES | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| DATABASE CHARGES | | 61,435.74 | 5,452.44 | 66,888.18 |
| SOFTWARE AS A SERVICE | | 0.00 | 0.00 | 0.00 |
| DATABASE CHARGES | | 721.00 | 63.99 | 784.99 |
| TOTAL WL SPECIAL OFFER (44491) CHARGES | | 62,156.74S | 5,516.43S | 67,673.17S |
| | | | | |
| TOTAL EXCLUDED CHARGES | | 0.00S | 0.00S | 0.00S |
| | | | | |
| TOTAL SUMMARY OF CHARGES | | 62,156.74S | 5,516.43S | 67,673.17S |
| | | | | |
| OFFER ADJUSTMENT FOR JUL,2018 =        791,981.59CR | | | | |
| | | | | |
| WEST SOLUTIONS SUMMARY OF CHARGES | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |
| DOWNLOADED SOFTWARE | | 2,587.20 | 229.61 | 2,816.81 |
| TOTAL WESTLAW SOFTWARE (20260) CHARGES | | 2,587.20S | 229.61S | 2,816.81S |
| | | | | |
| TOTAL WEST SOLUTIONS SUMMARY OF CHARGES | | 2,587.20S | 229.61S | 2,816.81S |
| | | | | |
| OFFER ADJUSTMENT FOR JUL,2018 =        0.00 | | | | |
| | | | | |
| TOTAL WEST INFORMATION CHARGES | | **64,743.94G** | **5,746.04G** | **70,489.98G** |
| | | | | |
| | | | | |
| DETAIL OF CHARGES | | | | |
| | | | | |
| **WL SPECIAL OFFER (44491)** | | | | |
| MONTHLY CHARGES | | | | |
| WL SPECIAL OFFER ALERT MANAGEMENT CENTER ALERTS | | 721.00 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 721.00T | * * * * * | * * * * * |

9435

1000655554          Z

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

JUL 01, 2018 - JUL 31, 2018

INVOICE # 838711416
POSTING # 6123260811

PAGE
2

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| TIME CLASS | 542:46:22 | 796,928.81 | * * * * * | * * * * * |
| NEWSROOM TIME CLASS | 1:12:25 | 1,698.90 | * * * * * | * * * * * |
| REUTERS TIME CLASS | 2:03:35 | 2,899.26 | * * * * * | * * * * * |
| TOTAL HOURLY DATABASE | 546:02:22S | 801,526.97S | * * * * * | * * * * * |
| TRANSACTIONAL SEARCHES | 106S | 12,614.00S | * * * * * | * * * * * |
| DOCUMENT DISPLAYS | | | | |
| DOCUMENT DISPLAYS | 778 | 2,240.00 | * * * * * | * * * * * |
| NEWSROOM DOCUMENT DISPLAYS | 2,906 | 0.00 | * * * * * | * * * * * |
| REUTERS DOCUMENT DISPLAYS | 38 | 0.00 | * * * * * | * * * * * |
| TOTAL DOCUMENT DISPLAYS | 3,722S | 2,240.00S | * * * * * | * * * * * |
| COMMUNICATIONS | 542:31:30S | 0.00S | * * * * * | * * * * * |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 603,222 | 30,161.10 | * * * * * | * * * * * |
| NEWSROOM WESTLAW LINES | 689 | 34.45 | * * * * * | * * * * * |
| REUTERS WESTLAW LINES | 67 | 3.35 | * * * * * | * * * * * |
| TOTAL OFFLINE TRANSMISSION | 603,978S | 30,198.90S | * * * * * | * * * * * |
| ALERT SERVICES | | | | |
| WESTCLIP CONTINUOUS | 93 | 465.00 | * * * * * | * * * * * |
| WESTCLIP OTHER | 882 | 0.00 | * * * * * | * * * * * |
| NEWSLETTER DELIVERY | 62 | 0.00 | * * * * * | * * * * * |
| ALERT | 155 | 0.00 | * * * * * | * * * * * |
| TOTAL ALERT SERVICES | 1,192S | 465.00S | * * * * * | * * * * * |
| TRANSACTIONAL ONLINE CITATION CHECKING | | | | |
| KEYCITE | 21 | 0.00 | * * * * * | * * * * * |
| TOTAL TRANSACTIONAL ONLINE CITATION CHECKING | 21S | 0.00S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| ONLINE IMAGES | 36 | 2,640.50 | * * * * * | * * * * * |
| DOCKETS ONLINE IMAGES | 2 | 278.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 38S | 2,918.50S | * * * * * | * * * * * |
| DISPLAY IMAGES | | | | |
| WEST REPORTER IMAGE | 6 | 210.00 | * * * * * | * * * * * |
| TOTAL DISPLAY IMAGES | 6S | 210.00S | * * * * * | * * * * * |
| WESTDOCKETS TRANSACTIONS | | | | |
| DOCKETS DETAIL | 81 | 2,278.00 | * * * * * | * * * * * |
| TOTAL WESTDOCKETS TRANSACTIONS | 81S | 2,278.00S | * * * * * | * * * * * |
| TOTAL WESTLAW USAGE CHARGES | | 852,451.37T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 853,172.37T | * * * * * | * * * * * |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

JUL 01, 2018 - JUL 31, 2018

INVOICE # 838711416
POSTING # 6123260811

PAGE
3

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| OFFER ADJUSTMENT FOR JUL,2018 | | 791,015.63CR | * * * * * | * * * * * |
| **TOTAL WL SPECIAL OFFER (44491) CHARGES** | | **62,156.74SG** | **5,516.43SG** | **67,673.17SG** |
| | | | | |
| **EXCLUDED CHARGES** | | | | |
| **OFFER CREDIT** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | | | | |
| WOLTERS KLUWER - CCH TIME CLASS | 10:23 | 573.16 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 573.16CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH TIME CLASS | 10:23 | 0.00 | 0.00 | 0.00 |
| TOTAL HOURLY DATABASE | 10:23S | 0.00S | 0.00S | 0.00S |
| OFFLINE TRANSMISSION | | | | |
| WOLTERS KLUWER - CCH WESTLAW LINES | 7,776 | 388.80 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 388.80CR | * * * * * | * * * * * |
| TOTAL WOLTERS KLUWER - CCH WESTLAW LINES | 7,776 | 0.00 | 0.00 | 0.00 |
| TOTAL OFFLINE TRANSMISSION | 7,776S | 0.00S | 0.00S | 0.00S |
| DISPLAY IMAGES | | | | |
| DOCKETS IMAGES | 1 | 4.00 | * * * * * | * * * * * |
| LESS OFFER CREDIT | | 4.00CR | * * * * * | * * * * * |
| TOTAL DOCKETS IMAGES | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL DISPLAY IMAGES | 1S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL OFFER CREDIT CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **WESTLAW SPECIAL OFFER ANCILLARY** | | | | |
| WESTLAW USAGE CHARGES | | | | |
| COMMUNICATIONS | 10:23S | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAW USAGE CHARGES | | 0.00T | 0.00T | 0.00T |
| **TOTAL WESTLAW SPECIAL OFFER ANCILLARY CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL EXCLUDED CHARGES** | | **0.00SG** | **0.00SG** | **0.00SG** |
| | | | | |
| **TOTAL DETAIL OF CHARGES** | | **62,156.74SG** | **5,516.43SG** | **67,673.17SG** |
| | | | | |
| **WEST SOLUTIONS DETAIL OF CHARGES** | | | | |
| | | | | |
| **WESTLAW SOFTWARE (20260)** | | | | |

ACCT# 1000655554
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

BILLING DETAIL

JUL 01, 2018 - JUL 31, 2018

INVOICE # 838711416
POSTING # 6123260811

PAGE
4

| DESCRIPTION | UNITS | CHARGE IN USD | TAX IN USD | TOTAL CHARGE IN USD |
|---|---|---|---|---|
| MONTHLY CHARGES | | | | |
| DOWNLOADED SOFTWARE | | 2,587.20 | * * * * * | * * * * * |
| TOTAL MONTHLY CHARGES | | 2,587.20T | * * * * * | * * * * * |
| TOTAL OFFER INCLUSION CHARGES | | 2,587.20T | * * * * * | * * * * * |
| OFFER ADJUSTMENT FOR JUL,2018 | | 0.00 | * * * * * | * * * * * |
| **TOTAL WESTLAW SOFTWARE (20260) CHARGES** | | **2,587.20SG** | **229.61SG** | **2,816.81SG** |
| **TOTAL WEST SOLUTIONS DETAIL OF CHARGES** | | **2,587.20SG** | **229.61SG** | **2,816.81SG** |
| **TOTAL WEST INFORMATION CHARGES** | | **64,743.94G** | **5,746.04G** | **70,489.98G** |

THE RATES USED TO CALCULATE THE PRICE INFORMATION IN THIS INVOICE HAVE BEEN DESIGNATED BY SUBSCRIBER AND ARE BASED ON RETAIL RATES SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 | | CLIENT/REFERENCE BY USER SUMMARY | | | | |
|---|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | | | INVOICE # 838711416 | | PAGE |
| NEW YORK, NY 10020-1104 | | JUL 01, 2018 - JUL 31, 2018 | | POSTING # 6123260811 | | 11 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| **2192-001 WFC** | | | | | |
| **16192912  MATHAI, MICHAEL** | | | | | |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 15:41:38I | 0I | :00I | 0I | 13,406.72I |
| TOTAL 2192-001 WFC CHARGES | 15:41:38S | 0S | :00S | 0S | 13,406.72S |

THE RATES USED TO COMPUTE CLIENT/REFERENCE CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

**ACCT# 1000655554**
BERNSTEIN LITOWITZ BERGER ET AL
NEW YORK, NY 10020-1104

**CLIENT/REFERENCE BY USER BY DAY DETAIL**

JUL 01, 2018 - JUL 31, 2018

INVOICE # 838711416
POSTING # 6123260811

PAGE
57

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| | | | | | |
| **2192-001 WFC** | | | | | |

* INCLUDES APPLICABLE TAXES

9511

1000655554          Z

| ACCT# 1000655554 | CLIENT/REFERENCE BY USER BY DAY DETAIL | | | | |
|---|---|---|---|---|---|
| BERNSTEIN LITOWITZ BERGER ET AL | | | INVOICE # 838711416 | | PAGE |
| NEW YORK, NY 10020-1104 | JUL 01, 2018 - JUL 31, 2018 | | POSTING # 6123260811 | | 58 |

| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
|---|---|---|---|---|---|
| **16192912  MATHAI, MICHAEL** | | | | | |
| 07/12/2018  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:32:01 | | | | 2,345.28 |
| COMMUNICATIONS | 1:32:01 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:04:02I | 0I | :00I | 0I | 2,345.28I |
| 07/19/2018  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 27:05 | | | | 680.80 |
| COMMUNICATIONS | 27:05 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 54:10I | 0I | :00I | 0I | 680.80I |
| 07/26/2018  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 3:57:01 | | | | 7,455.32 |
| COMMUNICATIONS | 3:57:01 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 7:54:02I | 0I | :00I | 0I | 7,455.32I |
| 07/27/2018  SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| TIME CLASS | 1:54:42 | | | | 2,925.32 |
| COMMUNICATIONS | 1:54:42 | | | | 0.00 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 3:49:24I | 0I | :00I | 0I | 2,925.32I |
| TOTAL 2192-001 WFC CHARGES | 15:41:38S | 0S | :00S | 0S | 13,406.72S |

9512

THE RATES USED TO CALCULATE THESE CHARGES ARE BASED ON RETAIL RATES
SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL ONLINE CHARGES.

| ACCT# 1000655554 BERNSTEIN LITOWITZ BERGER ET AL NEW YORK, NY 10020-1104 | CLIENT/REFERENCE BY USER BY DAY DETAIL JUL 01, 2018 - JUL 31, 2018 | | INVOICE # 838711416 POSTING # 6123260811 | | PAGE 106 |
|---|---|---|---|---|---|
| CLIENT/REFERENCE | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE IN USD* |
| **CHARGES ASSIGNED TO CLIENTS/REFERENCE** | **1088:50:16T** | **5,167T** | **:00T** | **611,754T** | **929,137.44T** |

* INCLUDES APPLICABLE TAXES

1000655554             Z

9560

Dld5784363

Date: Wednesday, August 01, 2018          Account: BERNSTEIN LITOWITZ BERGER ET AL,
NEW YORK, NY 10020-1104 (1000655554)
Time: 04:54:02 PM                                    Sunday, July 01, 2018 -
Tuesday, July 31, 2018
Products: Westlaw, Westlaw Retired
Content Families: All Content Families

```
                                              Database
              Connect    Standard    Special Pricing    Tax      Total
              Account  by Client  by User by Day         Time   Transactions
Docs/Lines    Time       Charge        Charge          Amount   Charge
------------------------------------------------------------- --------- ------------
---------- ------- --------------- --------------- ------------ -------------
Account 1000655554
```

Dld5784363



Client 2192-001 WFC

User Name MATHAI,MICHAEL ()

Day 07/12/2018

Totals for Included                                          5,521
              2,154.10 USD      134.88 USD      11.97 USD    146.85 USD
Totals for Day 07/12/2018                                    5,521
              2,154.10 USD      134.88 USD      11.97 USD    146.85 USD
   Day 07/19/2018

Totals for Included                                          1,625
                625.30 USD       39.15 USD       3.48 USD     42.63 USD
Totals for Day 07/19/2018                                    1,625
                625.30 USD       39.15 USD       3.48 USD     42.63 USD
   Day 07/26/2018

Totals for Included                                          14,221
              6,847.60 USD      428.77 USD      38.05 USD    466.82 USD
Totals for Day 07/26/2018                                    14,221
              6,847.60 USD      428.77 USD      38.05 USD    466.82 USD
   Day 07/27/2018



Dld5784363

```
Totals for Included                                      6,882
                2,686.86 USD        168.24 USD      14.93 USD      183.17 USD
Totals for Day 07/27/2018                                6,882
                2,686.86 USD        168.24 USD      14.93 USD      183.17 USD
Totals for User Name MATHAI,MICHAEL ()                  28,249
               12,313.86 USD        771.05 USD      68.43 USD      839.48 USD
Totals for Client 2192-001 WFC                          28,249
               12,313.86 USD        771.05 USD      68.43 USD      839.48 USD
```



## DTI

64 West 48th Street
6th Floor
New York, NY 10036
Phone : 646-878-1527
Fax :

# INVOICE

Invoice Number:  1020471

Invoice Date:  06/26/17

**Bill To:**
Bernstein Litowitz Berger
& Grossmann LLP
1251 Avenue of the Americas
New York, NY 10019
Ruben Montilla

**Ship To:**
Bernstein Litowitz Berger
& Grossmann LLP
1251 Avenue of the Americas
New York, NY 10019

| | |
|---|---|
| Customer ID | 39759 |
| Terms | Net 15 Days |
| SalesPerson | MLS JXG |
| SalesPerson 2 | |
| Cust. P.O. | |

| | |
|---|---|
| Job No. | WR-294001 |
| ESI Project No. | P-1020058 |
| Client / Matter No. | 2192-001 |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 4,208 | Blowbacks w/Assembly | 0.12 | 504.96 |
| 5 | 3" Ring Binders | 15.00 | 75.00 |
| 298 | Tabs | 0.35 | 104.30 |
| | Date 06/23/2017 | | |

Thank you for choosing DTI
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 684.26 |
| Total Sales Tax: | 60.73 |
| Total: | 744.99 |

Accepted By: _____

**Remit To:** DTI
PO Box 934272
Atlanta, GA 31193-4272

# Exhibit 12







Bernstein Litowitz Berger & Grossmann LLP

Attorneys at Law

# Firm Resume

**New York**
1251 Avenue of the
Americas, 44th Floor
New York, NY 10020
Tel: 212-554-1400
Fax: 212-554-1444

**California**
12481 High Bluff
Drive, Suite 300
San Diego, CA 92130
Tel: 858-793-0070
Fax: 858-793-0323

**Louisiana**
2727 Prytania Street,
Suite 14
New Orleans, LA 70130
Tel: 504-899-2339
Fax: 504-899-2342

**Illinois**
875 North Michigan
Avenue, Suite 3100
Chicago, IL 60611
Tel: 312-373-3880
Fax: 312-794-7801



# Table of Contents

FIRM OVERVIEW ........................................................................................................................2

    More Top Securities Recoveries ..............................................................................................2

    Giving Shareholders a Voice and Changing Business Practices for the Better .........................3

    Advocacy for Victims of Corporate Wrongdoing ....................................................................3

PRACTICE AREAS .......................................................................................................................5

    Securities Fraud Litigation ......................................................................................................5

    Corporate Governance and Shareholders' Rights .....................................................................5

    Employment Discrimination and Civil Rights ..........................................................................5

    General Commercial Litigation and Alternative Dispute Resolution .........................................6

    Distressed Debt and Bankruptcy Creditor Negotiation .............................................................6

    Consumer Advocacy ...............................................................................................................6

THE COURTS SPEAK ..................................................................................................................7

RECENT ACTIONS & SIGNIFICANT RECOVERIES ..................................................................8

    Securities Class Actions ..........................................................................................................8

    Corporate Governance and Shareholders' Rights ...................................................................13

    Employment Discrimination and Civil Rights ........................................................................17

CLIENTS AND FEES ..................................................................................................................18

IN THE PUBLIC INTEREST .......................................................................................................19

    Bernstein Litowitz Berger & Grossmann Public Interest Law Fellows ...................................19

    Firm sponsorship of Her Justice ............................................................................................19

    The Paul M. Bernstein Memorial Scholarship ........................................................................19

    Firm sponsorship of City Year New York ..............................................................................19

    Max W. Berger Pre-Law Program ........................................................................................19

    New York Says Thank You Foundation ..................................................................................19



Since our founding in 1983, Bernstein Litowitz Berger & Grossmann LLP has obtained many of the largest monetary recoveries in history – over $32 billion on behalf of investors. Unique among our peers, the firm has obtained the largest settlements ever agreed to by public companies related to securities fraud, including four of the ten largest in history.  Working with our clients, we have also used the litigation process to achieve precedent-setting reforms which have increased market transparency, held wrongdoers accountable and improved corporate business practices in groundbreaking ways.

## FIRM OVERVIEW

Bernstein Litowitz Berger & Grossmann LLP ("BLB&G"), a national law firm with offices located in New York, California, Louisiana and Illinois, prosecutes class and private actions on behalf of individual and institutional clients.  The firm's litigation practice areas include securities class and direct actions in federal and state courts; corporate governance and shareholder rights litigation, including claims for breach of fiduciary duty and proxy violations; mergers and acquisitions and transactional litigation; alternative dispute resolution; distressed debt and bankruptcy; civil rights and employment discrimination; consumer class actions and antitrust.  We also handle, on behalf of major institutional clients and lenders, more general complex commercial litigation involving allegations of breach of contract, accountants' liability, breach of fiduciary duty, fraud, and negligence.

We are the nation's leading firm in representing institutional investors in securities fraud class action litigation.  The firm's institutional client base includes the New York State Common Retirement Fund; the California Public Employees' Retirement System (CalPERS); the Ontario Teachers' Pension Plan Board (the largest public pension funds in North America); the Los Angeles County Employees Retirement Association (LACERA); the Chicago Municipal, Police and Labor Retirement Systems; the Teacher Retirement System of Texas; the Arkansas Teacher Retirement System; Forsta AP-fonden ("AP1"); Fjarde AP-fonden ("AP4"); the Florida State Board of Administration; the Public Employees' Retirement System of Mississippi; the New York State Teachers' Retirement System; the Ohio Public Employees Retirement System; the State Teachers Retirement System of Ohio; the Oregon Public Employees Retirement System; the Virginia Retirement System; the Louisiana School, State, Teachers and Municipal Police Retirement Systems; the Public School Teachers' Pension and Retirement Fund of Chicago; the New Jersey Division of Investment of the Department of the Treasury; TIAA-CREF and other private institutions; as well as numerous other public and Taft-Hartley pension entities.

## MORE TOP SECURITIES RECOVERIES

Since its founding in 1983, Bernstein Litowitz Berger & Grossmann LLP has litigated some of the most complex cases in history and has obtained over $32 billion on behalf of investors.  Unique among its peers, the firm has negotiated the largest settlements ever agreed to by public companies related to securities fraud, and obtained many of the largest securities recoveries in history (including 6 of the top 12):



- *In re WorldCom, Inc. Securities Litigation* – $6.19 billion recovery
- *In re Cendant Corporation Securities Litigation* – $3.3 billion recovery
- *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation* – $2.43 billion recovery
- *In re Nortel Networks Corporation Securities Litigation* ("Nortel II") – $1.07 billion recovery
- *In re Merck & Co., Inc. Securities Litigation* – $1.06 billion recovery
- *In re McKesson HBOC, Inc. Securities Litigation* – $1.05 billion recovery*

*Source: ISS Securities Class Action Services

For over a decade, ISS Securities Class Action Services has compiled and published data on securities litigation recoveries and the law firms prosecuting the cases. BLB&G has been at or near the top of their rankings every year – often with the highest total recoveries, the highest settlement average, or both.

BLB&G also eclipses all competitors on ISS SCAS's "Top 100 Settlements of All Time" report, having recovered nearly 40% of all the settlement dollars represented in the report (nearly $25 billion), and having prosecuted nearly a third of all the cases on the list (33 of 100).

## GIVING SHAREHOLDERS A VOICE AND CHANGING BUSINESS PRACTICES FOR THE BETTER

BLB&G was among the first law firms ever to obtain meaningful corporate governance reforms through litigation. In courts throughout the country, we prosecute shareholder class and derivative actions, asserting claims for breach of fiduciary duty and proxy violations wherever the conduct of corporate officers and/or directors, as well as M&A transactions, seek to deprive shareholders of fair value, undermine shareholder voting rights, or allow management to profit at the expense of shareholders.

We have prosecuted seminal cases establishing precedents which have increased market transparency, held wrongdoers accountable, addressed issues in the boardroom and executive suite, challenged unfair deals, and improved corporate business practices in groundbreaking ways.

From setting new standards of director independence, to restructuring board practices in the wake of persistent illegal conduct; from challenging the improper use of defensive measures and deal protections for management's benefit, to confronting stock options backdating abuses and other self-dealing by executives; we have confronted a variety of questionable, unethical and proliferating corporate practices. Seeking to reform faulty management structures and address breaches of fiduciary duty by corporate officers and directors, we have obtained unprecedented victories on behalf of shareholders seeking to improve governance and protect the shareholder franchise.

## ADVOCACY FOR VICTIMS OF CORPORATE WRONGDOING

While BLB&G is widely recognized as one of the leading law firms worldwide advising institutional investors on issues related to corporate governance, shareholder rights, and securities litigation, we have also prosecuted some of the most significant employment discrimination, civil rights and consumer protection cases on record. Equally important, the firm has advanced novel and socially beneficial principles by developing important new law in the areas in which we litigate.



The firm served as co-lead counsel on behalf of Texaco's African-American employees in *Roberts v. Texaco Inc.*, which resulted in a recovery of $176 million, the largest settlement ever in a race discrimination case.  The creation of a Task Force to oversee Texaco's human resources activities for five years was unprecedented and served as a model for public companies going forward.

In the consumer field, the firm has gained a nationwide reputation for vigorously protecting the rights of individuals and for achieving exceptional settlements.  In several instances, the firm has obtained recoveries for consumer classes that represented the entirety of the class's losses – an extraordinary result in consumer class cases.



# PRACTICE AREAS

## SECURITIES FRAUD LITIGATION

Securities fraud litigation is the cornerstone of the firm's litigation practice. Since its founding, the firm has had the distinction of having tried and prosecuted many of the most high-profile securities fraud class actions in history, recovering billions of dollars and obtaining unprecedented corporate governance reforms on behalf of our clients. BLB&G continues to play a leading role in major securities litigation pending in federal and state courts, and the firm remains one of the nation's leaders in representing institutional investors in securities fraud class and derivative litigation.

The firm also pursues direct actions in securities fraud cases when appropriate. By selectively opting out of certain securities class actions, we seek to resolve our clients' claims efficiently and for substantial multiples of what they might otherwise recover from related class action settlements.

The attorneys in the securities fraud litigation practice group have extensive experience in the laws that regulate the securities markets and in the disclosure requirements of corporations that issue publicly traded securities. Many of the attorneys in this practice group also have accounting backgrounds. The group has access to state-of-the-art, online financial wire services and databases, which enable it to instantaneously investigate any potential securities fraud action involving a public company's debt and equity securities.

## CORPORATE GOVERNANCE AND SHAREHOLDERS' RIGHTS

The Corporate Governance and Shareholders' Rights Practice Group prosecutes derivative actions, claims for breach of fiduciary duty, and proxy violations on behalf of individual and institutional investors in state and federal courts throughout the country. The group has obtained unprecedented victories on behalf of shareholders seeking to improve corporate governance and protect the shareholder franchise, prosecuting actions challenging numerous highly publicized corporate transactions which violated fair process and fair price, and the applicability of the business judgment rule. We have also addressed issues of corporate waste, shareholder voting rights claims, workplace harassment, and executive compensation. As a result of the firm's high-profile and widely recognized capabilities, the corporate governance practice group is increasingly in demand by institutional investors who are exercising a more assertive voice with corporate boards regarding corporate governance issues and the board's accountability to shareholders.

The firm is actively involved in litigating numerous cases in this area of law, an area that has become increasingly important in light of efforts by various market participants to buy companies from their public shareholders "on the cheap."

## EMPLOYMENT DISCRIMINATION AND CIVIL RIGHTS

The Employment Discrimination and Civil Rights Practice Group prosecutes class and multi-plaintiff actions, and other high-impact litigation against employers and other societal institutions that violate federal or state employment, anti-discrimination, and civil rights laws. The practice group represents diverse clients on a wide range of issues including Title VII actions: race, gender, sexual orientation and age discrimination suits; sexual harassment, and "glass ceiling" cases in which otherwise qualified employees are passed over for promotions to managerial or executive positions.

Bernstein Litowitz Berger & Grossmann LLP is committed to effecting positive social change in the workplace and in society. The practice group has the necessary financial and human resources to ensure that the class action approach to discrimination and civil rights issues is successful. This



litigation method serves to empower employees and other civil rights victims, who are usually discouraged from pursuing litigation because of personal financial limitations, and offers the potential for effecting the greatest positive change for the greatest number of people affected by discriminatory practice in the workplace.

## GENERAL COMMERCIAL LITIGATION AND ALTERNATIVE DISPUTE RESOLUTION

The General Commercial Litigation practice group provides contingency fee representation in complex business litigation and has obtained substantial recoveries on behalf of investors, corporations, bankruptcy trustees, creditor committees and other business entities. We have faced down powerful and well-funded law firms and defendants – and consistently prevailed. However, not every dispute is best resolved through the courts. In such cases, BLB&G Alternative Dispute practitioners offer clients an accomplished team and a creative venue in which to resolve conflicts outside of the litigation process. BLB&G has extensive experience – and a marked record of successes – in ADR practice. For example, in the wake of the credit crisis, we successfully represented numerous former executives of a major financial institution in arbitrations relating to claims for compensation. Our attorneys have led complex business-to-business arbitrations and mediations domestically and abroad representing clients before all the major arbitration tribunals, including the American Arbitration Association (AAA), FINRA, JAMS, International Chamber of Commerce (ICC) and the London Court of International Arbitration.

## DISTRESSED DEBT AND BANKRUPTCY CREDITOR NEGOTIATION

The BLB&G Distressed Debt and Bankruptcy Creditor Negotiation Group has obtained billions of dollars through litigation on behalf of bondholders and creditors of distressed and bankrupt companies, as well as through third-party litigation brought by bankruptcy trustees and creditors' committees against auditors, appraisers, lawyers, officers and directors, and other defendants who may have contributed to client losses. As counsel, we advise institutions and individuals nationwide in developing strategies and tactics to recover assets presumed lost as a result of bankruptcy. Our record in this practice area is characterized by extensive trial experience in addition to completion of successful settlements.

## CONSUMER ADVOCACY

The Consumer Advocacy Practice Group at Bernstein Litowitz Berger & Grossmann LLP prosecutes cases across the entire spectrum of consumer rights, consumer fraud, and consumer protection issues. The firm represents victimized consumers in state and federal courts nationwide in individual and class action lawsuits that seek to provide consumers and purchasers of defective products with a means to recover their damages. The attorneys in this group are well versed in the vast array of laws and regulations that govern consumer interests and are aggressive, effective, court-tested litigators. The Consumer Practice Advocacy Group has recovered hundreds of millions of dollars for millions of consumers throughout the country. Most notably, in a number of cases, the firm has obtained recoveries for the class that were the entirety of the potential damages suffered by the consumer. For example, in actions against MCI and Empire Blue Cross, the firm recovered all of the damages suffered by the class. The group achieved its successes by advancing innovative claims and theories of liabilities, such as obtaining decisions in Pennsylvania and Illinois appellate courts that adopted a new theory of consumer damages in mass marketing cases. Bernstein Litowitz Berger & Grossmann LLP is, thus, able to lead the way in protecting the rights of consumers.



# THE COURTS SPEAK

Throughout the firm's history, many courts have recognized the professional excellence and diligence of the firm and its members. A few examples are set forth below.

### *IN RE WORLDCOM, INC. SECURITIES LITIGATION*

**THE HONORABLE DENISE COTE OF THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK**

*"I have the utmost confidence in plaintiffs' counsel...they have been doing a superb job.... The Class is extraordinarily well represented in this litigation."*

*"The magnitude of this settlement is attributable in significant part to Lead Counsel's advocacy and energy.... The quality of the representation given by Lead Counsel...has been superb...and is unsurpassed in this Court's experience with plaintiffs' counsel in securities litigation."*

*"Lead Counsel has been energetic and creative. . . . Its negotiations with the Citigroup Defendants have resulted in a settlement of historic proportions."*

### *IN RE CLARENT CORPORATION SECURITIES LITIGATION*

**THE HONORABLE CHARLES R. BREYER OF THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA**

*"It was the best tried case I've witnessed in my years on the bench . . ."*

*"[A]n extraordinarily civilized way of presenting the issues to you [the jury]. . . . We've all been treated to great civility and the highest professional ethics in the presentation of the case...."*

*"These trial lawyers are some of the best I've ever seen."*

### *LANDRY'S RESTAURANTS, INC. SHAREHOLDER LITIGATION*

**VICE CHANCELLOR J. TRAVIS LASTER OF THE DELAWARE COURT OF CHANCERY**

*"I do want to make a comment again about the excellent efforts . . . put into this case. . . . This case, I think, shows precisely the type of benefits that you can achieve for stockholders and how representative litigation can be a very important part of our corporate governance system . . . you hold up this case as an example of what to do."*

### *MCCALL V. SCOTT (COLUMBIA/HCA DERIVATIVE LITIGATION)*

**THE HONORABLE THOMAS A. HIGGINS OF THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF TENNESSEE**

*"Counsel's excellent qualifications and reputations are well documented in the record, and they have litigated this complex case adeptly and tenaciously throughout the six years it has been pending. They assumed an enormous risk and have shown great patience by taking this case on a contingent basis, and despite an early setback they have persevered and brought about not only a large cash settlement but sweeping corporate reforms that may be invaluable to the beneficiaries."*



## RECENT ACTIONS & SIGNIFICANT RECOVERIES

Bernstein Litowitz Berger & Grossmann LLP is counsel in many diverse nationwide class and individual actions and has obtained many of the largest and most significant recoveries in history. Some examples from our practice groups include:

### SECURITIES CLASS ACTIONS

**CASE:** *IN RE WORLDCOM, INC. SECURITIES LITIGATION*

**COURT:** **United States District Court for the Southern District of New York**

**HIGHLIGHTS:** $6.19 billion securities fraud class action recovery – the second largest in history; unprecedented recoveries from Director Defendants.

**CASE SUMMARY:** Investors suffered massive losses in the wake of the financial fraud and subsequent bankruptcy of former telecom giant WorldCom, Inc. This litigation alleged that WorldCom and others disseminated false and misleading statements to the investing public regarding its earnings and financial condition in violation of the federal securities and other laws. It further alleged a nefarious relationship between Citigroup subsidiary Salomon Smith Barney and WorldCom, carried out primarily by Salomon employees involved in providing investment banking services to WorldCom, and by WorldCom's former CEO and CFO. As Court-appointed Co-Lead Counsel representing Lead Plaintiff the **New York State Common Retirement Fund**, we obtained unprecedented settlements totaling more than $6 billion from the Investment Bank Defendants who underwrote WorldCom bonds, including a $2.575 billion cash settlement to settle all claims against the Citigroup Defendants. On the eve of trial, the 13 remaining "Underwriter Defendants," including J.P. Morgan Chase, Deutsche Bank and Bank of America, agreed to pay settlements totaling nearly $3.5 billion to resolve all claims against them. Additionally, the day before trial was scheduled to begin, all of the former WorldCom Director Defendants had agreed to pay over $60 million to settle the claims against them. An unprecedented first for outside directors, $24.75 million of that amount came out of the pockets of the individuals – 20% of their collective net worth. *The Wall Street Journal*, in its coverage, profiled the settlement as literally having "shaken Wall Street, the audit profession and corporate boardrooms." After four weeks of trial, Arthur Andersen, WorldCom's former auditor, settled for $65 million. Subsequent settlements were reached with the former executives of WorldCom, and then with Andersen, bringing the total obtained for the Class to over $6.19 billion.

**CASE:** *IN RE CENDANT CORPORATION SECURITIES LITIGATION*

**COURT:** **United States District Court for the District of New Jersey**

**HIGHLIGHTS:** $3.3 billion securities fraud class action recovery – the third largest in history; significant corporate governance reforms obtained.

**CASE SUMMARY:** The firm was Co-Lead Counsel in this class action against Cendant Corporation, its officers and directors and Ernst & Young (E&Y), its auditors, for their role in disseminating materially false and misleading financial statements concerning the company's revenues, earnings and expenses for its 1997 fiscal year. As a result of company-wide accounting irregularities, Cendant restated its financial results for its 1995, 1996 and 1997 fiscal years and all fiscal quarters therein. Cendant agreed to settle the action for $2.8 billion to adopt some of the most extensive corporate governance changes in history. E&Y settled for $335 million. These settlements remain the largest sums ever recovered from a public company and a public accounting firm through securities class action litigation. BLB&G represented Lead Plaintiffs **CalPERS – the California Public Employees' Retirement System**, the **New York State Common Retirement Fund** and the **New York City Pension Funds**, the three largest public pension funds in America, in this action.



**BLB&G** Bernstein Litowitz
Berger & Grossmann LLP

| | |
|---|---|
| *CASE:* | *IN RE BANK OF AMERICA CORP. SECURITIES, DERIVATIVE, AND EMPLOYEE RETIREMENT INCOME SECURITY ACT (ERISA) LITIGATION* |
| *COURT:* | **United States District Court for the Southern District of New York** |
| *HIGHLIGHTS:* | $2.425 billion in cash; significant corporate governance reforms to resolve all claims.  This recovery is by far the largest shareholder recovery related to the subprime meltdown and credit crisis; the single largest securities class action settlement ever resolving a Section 14(a) claim – the federal securities provision designed to protect investors against misstatements in connection with a proxy solicitation; the largest ever funded by a single corporate defendant for violations of the federal securities laws; the single largest settlement of a securities class action in which there was neither a financial restatement involved nor a criminal conviction related to the alleged misconduct; and one of the 10 largest securities class action recoveries in history. |
| *DESCRIPTION:* | The firm represented Co-Lead Plaintiffs the **State Teachers Retirement System of Ohio**, the **Ohio Public Employees Retirement System**, and the **Teacher Retirement System of Texas** in this securities class action filed on behalf of shareholders of Bank of America Corporation ("BAC") arising from BAC's 2009 acquisition of Merrill Lynch & Co., Inc.  The action alleges that BAC, Merrill Lynch, and certain of the companies' current and former officers and directors violated the federal securities laws by making a series of materially false statements and omissions in connection with the acquisition.  These violations included the alleged failure to disclose information regarding billions of dollars of losses which Merrill had suffered before the BAC shareholder vote on the proposed acquisition, as well as an undisclosed agreement allowing Merrill to pay billions in bonuses before the acquisition closed despite these losses.  Not privy to these material facts, BAC shareholders voted to approve the acquisition. |

| | |
|---|---|
| *CASE:* | *IN RE NORTEL NETWORKS CORPORATION SECURITIES LITIGATION ("NORTEL II")* |
| *COURT:* | **United States District Court for the Southern District of New York** |
| *HIGHLIGHTS:* | Over $1.07 billion in cash and common stock recovered for the class. |
| *DESCRIPTION:* | This securities fraud class action charged Nortel Networks Corporation and certain of its officers and directors with violations of the Securities Exchange Act of 1934, alleging that the Defendants knowingly or recklessly made false and misleading statements with respect to Nortel's financial results during the relevant period.  BLB&G clients the **Ontario Teachers' Pension Plan Board** and the **Treasury of the State of New Jersey and its Division of Investment** were appointed as Co-Lead Plaintiffs for the Class in one of two related actions (Nortel II), and BLB&G was appointed Lead Counsel for the Class.  In a historic settlement, Nortel agreed to pay $2.4 billion in cash and Nortel common stock (all figures in US dollars) to resolve both matters.  Nortel later announced that its insurers had agreed to pay $228.5 million toward the settlement, bringing the total amount of the global settlement to approximately $2.7 billion, and the total amount of the Nortel II settlement to over $1.07 billion. |

| | |
|---|---|
| *CASE:* | *IN RE MERCK & CO., INC. SECURITIES LITIGATION* |
| *COURT:* | **United States District Court, District of New Jersey** |
| *HIGHLIGHTS:* | $1.06 billion recovery for the class. |
| *DESCRIPTION:* | This case arises out of misrepresentations and omissions concerning life-threatening risks posed by the "blockbuster" Cox-2 painkiller Vioxx, which Merck withdrew from the market in 2004.  In January 2016, BLB&G achieved a $1.062 billion settlement on the eve of trial after more than 12 years of hard-fought litigation that included a successful decision at the United States Supreme Court.  This settlement is the second largest recovery ever obtained in the Third Circuit, one of the top 11 securities recoveries of all time, and the largest securities recovery ever achieved against a pharmaceutical company.  BLB&G represented Lead Plaintiff the **Public Employees' Retirement System of Mississippi.** |



| | |
|---|---|
| **CASE:** | *IN RE MCKESSON HBOC, INC. SECURITIES LITIGATION* |
| **COURT:** | United States District Court for the Northern District of California |
| **HIGHLIGHTS:** | $1.05 billion recovery for the class. |
| **DESCRIPTION:** | This securities fraud litigation was filed on behalf of purchasers of HBOC, McKesson and McKesson HBOC securities, alleging that Defendants misled the investing public concerning HBOC's and McKesson HBOC's financial results.  On behalf of Lead Plaintiff the **New York State Common Retirement Fund**, BLB&G obtained a $960 million settlement from the company; $72.5 million in cash from Arthur Andersen; and, on the eve of trial, a $10 million settlement from Bear Stearns & Co. Inc., with total recoveries reaching more than $1 billion. |

| | |
|---|---|
| **CASE:** | *IN RE LEHMAN BROTHERS EQUITY/DEBT SECURITIES LITIGATION* |
| **COURT:** | United States District Court for the Southern District of New York |
| **HIGHLIGHTS:** | $735 million in total recoveries. |
| **DESCRIPTION:** | Representing the **Government of Guam Retirement Fund**, BLB&G successfully prosecuted this securities class action arising from Lehman Brothers Holdings Inc.'s issuance of billions of dollars in offerings of debt and equity securities that were sold using offering materials that contained untrue statements and missing material information.

After four years of intense litigation, Lead Plaintiffs achieved a total of $735 million in recoveries consisting of: a $426 million settlement with underwriters of Lehman securities offerings; a $90 million settlement with former Lehman directors and officers; a $99 million settlement that resolves claims against Ernst & Young, Lehman's former auditor (considered one of the top 10 auditor settlements ever achieved); and a $120 million settlement that resolves claims against UBS Financial Services, Inc.  This recovery is truly remarkable not only because of the difficulty in recovering assets when the issuer defendant is bankrupt, but also because no financial results were restated, and that the auditors never disavowed the statements. |

| | |
|---|---|
| **CASE:** | *HEALTHSOUTH CORPORATION BONDHOLDER LITIGATION* |
| **COURT:** | United States District Court for the Northern District of Alabama |
| **HIGHLIGHTS:** | $804.5 million in total recoveries. |
| **DESCRIPTION:** | In this litigation, BLB&G was the appointed Co-Lead Counsel for the bond holder class, representing Lead Plaintiff the **Retirement Systems of Alabama**.  This action arose from allegations that Birmingham, Alabama based HealthSouth Corporation overstated its earnings at the direction of its founder and former CEO Richard Scrushy.  Subsequent revelations disclosed that the overstatement actually exceeded over $2.4 billion, virtually wiping out all of HealthSouth's reported profits for the prior five years.  A total recovery of $804.5 million was obtained in this litigation through a series of settlements, including an approximately $445 million settlement for shareholders and bondholders, a $100 million in cash settlement from UBS AG, UBS Warburg LLC, and individual UBS Defendants (collectively, "UBS"), and $33.5 million in cash from the company's auditor.  The total settlement for injured HealthSouth bond purchasers exceeded $230 million, recouping over a third of bond purchaser damages. |



**CASE:** *IN RE CITIGROUP, INC. BOND ACTION LITIGATION*

**COURT:** United States District Court for the Southern District of New York

**HIGHLIGHTS:** $730 million cash recovery; second largest recovery in a litigation arising from the financial crisis.

**DESCRIPTION:** In the years prior to the collapse of the subprime mortgage market, Citigroup issued 48 offerings of preferred stock and bonds. This securities fraud class action was filed on behalf of purchasers of Citigroup bonds and preferred stock alleging that these offerings contained material misrepresentations and omissions regarding Citigroup's exposure to billions of dollars in mortgage-related assets, the loss reserves for its portfolio of high-risk residential mortgage loans, and the credit quality of the risky assets it held in off-balance sheet entities known as "structured investment vehicles." After protracted litigation lasting four years, we obtained a $730 million cash recovery – the second largest securities class action recovery in a litigation arising from the financial crisis, and the second largest recovery ever in a securities class action brought on behalf of purchasers of debt securities. As Lead Bond Counsel for the Class, BLB&G represented Lead Bond Plaintiffs Minneapolis Firefighters' Relief Association, Louisiana Municipal Police Employees' Retirement System, and Louisiana Sheriffs' Pension and Relief Fund.

**CASE:** *IN RE WASHINGTON PUBLIC POWER SUPPLY SYSTEM LITIGATION*

**COURT:** United States District Court for the District of Arizona

**HIGHLIGHTS:** Over $750 million – the largest securities fraud settlement ever achieved at the time.

**DESCRIPTION:** BLB&G was appointed Chair of the Executive Committee responsible for litigating the action on behalf of the class in this action. The case was litigated for over seven years, and involved an estimated 200 million pages of documents produced in discovery; the depositions of 285 fact witnesses and 34 expert witnesses; more than 25,000 introduced exhibits; six published district court opinions; seven appeals or attempted appeals to the Ninth Circuit; and a three-month jury trial, which resulted in a settlement of over $750 million – then the largest securities fraud settlement ever achieved.

**CASE:** *IN RE SCHERING-PLOUGH CORPORATION/ENHANCE SECURITIES LITIGATION; IN RE MERCK & CO., INC. VYTORIN/ZETIA SECURITIES LITIGATION*

**COURT:** United States District Court for the District of New Jersey

**HIGHLIGHTS:** $688 million in combined settlements (Schering-Plough settled for $473 million; Merck settled for $215 million) in this coordinated securities fraud litigations filed on behalf of investors in Merck and Schering-Plough.

**DESCRIPTION:** After nearly five years of intense litigation, just days before trial, BLB&G resolved the two actions against Merck and Schering-Plough, which stemmed from claims that Merck and Schering artificially inflated their market value by concealing material information and making false and misleading statements regarding their blockbuster anti-cholesterol drugs Zetia and Vytorin. Specifically, we alleged that the companies knew that their "ENHANCE" clinical trial of Vytorin (a combination of Zetia and a generic) demonstrated that Vytorin was no more effective than the cheaper generic at reducing artery thickness. The companies nonetheless championed the "benefits" of their drugs, attracting billions of dollars of capital. When public pressure to release the results of the ENHANCE trial became too great, the companies reluctantly announced these negative results, which we alleged led to sharp declines in the value of the companies' securities, resulting in significant losses to investors. The combined $688 million in settlements (Schering-Plough settled for $473 million; Merck settled for $215 million) is the second largest securities recovery ever in the Third Circuit, among the top 25 settlements of all time, and among the ten largest recoveries ever in a case where there was no financial restatement. BLB&G represented Lead Plaintiffs **Arkansas Teacher Retirement System,** the **Public Employees' Retirement System of Mississippi,** and the **Louisiana Municipal Police Employees' Retirement System**.



| | |
|---|---|
| *CASE:* | **IN RE LUCENT TECHNOLOGIES, INC. SECURITIES LITIGATION** |
| *COURT:* | **United States District Court for the District of New Jersey** |
| *HIGHLIGHTS:* | $667 million in total recoveries; the appointment of BLB&G as Co-Lead Counsel is especially noteworthy as it marked the first time since the 1995 passage of the Private Securities Litigation Reform Act that a court reopened the lead plaintiff or lead counsel selection process to account for changed circumstances, new issues and possible conflicts between new and old allegations. |
| *DESCRIPTION:* | BLB&G served as Co-Lead Counsel in this securities class action, representing Lead Plaintiffs the **Parnassus Fund**, **Teamsters Locals 175 & 505 D&P Pension Trust**, **Anchorage Police and Fire Retirement System** and the **Louisiana School Employees' Retirement System.**  The complaint accused Lucent of making false and misleading statements to the investing public concerning its publicly reported financial results and failing to disclose the serious problems in its optical networking business.  When the truth was disclosed, Lucent admitted that it had improperly recognized revenue of nearly $679 million in fiscal 2000.  The settlement obtained in this case is valued at approximately $667 million, and is composed of cash, stock and warrants. |

| | |
|---|---|
| *CASE:* | **IN RE WACHOVIA PREFERRED SECURITIES AND BOND/NOTES LITIGATION** |
| *COURT:* | **United States District Court for the Southern District of New York** |
| *HIGHLIGHTS:* | $627 million recovery – among the 20 largest securities class action recoveries in history; third largest recovery obtained in an action arising from the subprime mortgage crisis. |
| *DESCRIPTION:* | This securities class action was filed on behalf of investors in certain Wachovia bonds and preferred securities against Wachovia Corp., certain former officers and directors, various underwriters, and its auditor, KPMG LLP. The case alleges that Wachovia provided offering materials that misrepresented and omitted material facts concerning the nature and quality of Wachovia's multi-billion dollar option-ARM (adjustable rate mortgage) "Pick-A-Pay" mortgage loan portfolio, and that Wachovia's loan loss reserves were materially inadequate.  According to the Complaint, these undisclosed problems threatened the viability of the financial institution, requiring it to be "bailed out" during the financial crisis before it was acquired by Wells Fargo.  The combined $627 million recovery obtained in the action is among the 20 largest securities class action recoveries in history, the largest settlement ever in a class action case asserting only claims under the Securities Act of 1933, and one of a handful of securities class action recoveries obtained where there were no parallel civil or criminal actions brought by government authorities. The firm represented Co-Lead Plaintiffs **Orange County Employees Retirement System** and **Louisiana Sheriffs' Pension and Relief Fund** in this action. |

| | |
|---|---|
| *CASE:* | **OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM V. FREDDIE MAC** |
| *COURT:* | **United States District Court for the Southern District of Ohio** |
| *HIGHLIGHTS:* | $410 million settlement. |
| *DESCRIPTION:* | This securities fraud class action was filed on behalf of the **Ohio Public Employees Retirement System** and the **State Teachers Retirement System of Ohio** alleging that Federal Home Loan Mortgage Corporation ("Freddie Mac") and certain of its current and former officers issued false and misleading statements in connection with the company's previously reported financial results. Specifically, the Complaint alleged that the Defendants misrepresented the company's operations and financial results by having engaged in numerous improper transactions and accounting machinations that violated fundamental GAAP precepts in order to artificially smooth the company's earnings and to hide earnings volatility.  In connection with these improprieties, Freddie Mac restated more than $5 billion in earnings.  A settlement of $410 million was reached in the case just as deposition discovery had begun and document review was complete. |



**BLB&G** Bernstein Litowitz
Berger & Grossmann LLP

| | |
|---|---|
| CASE: | *IN RE REFCO, INC. SECURITIES LITIGATION* |
| COURT: | **United States District Court for the Southern District of New York** |
| HIGHLIGHTS: | Over $407 million in total recoveries. |
| DESCRIPTION: | The lawsuit arises from the revelation that Refco, a once prominent brokerage, had for years secreted hundreds of millions of dollars of uncollectible receivables with a related entity controlled by Phillip Bennett, the company's Chairman and Chief Executive Officer. This revelation caused the stunning collapse of the company a mere two months after its initial public offering of common stock.  As a result, Refco filed one of the largest bankruptcies in U.S. history. Settlements have been obtained from multiple company and individual defendants, resulting in a total recovery for the class of over $407 million.  BLB&G represented Co-Lead Plaintiff **RH Capital Associates LLC**. |

## CORPORATE GOVERNANCE AND SHAREHOLDERS' RIGHTS

| | |
|---|---|
| CASE: | *CITY OF MONROE EMPLOYEES' RETIREMENT SYSTEM, DERIVATIVELY ON BEHALF OF TWENTY-FIRST CENTURY FOX, INC. V. RUPERT MURDOCH, ET AL.* |
| COURT: | **Delaware Court of Chancery** |
| HIGHLIGHTS: | Landmark derivative litigation establishes unprecedented, independent Board-level council to ensure employees are protected from workplace harassment while recouping $90 million for the company's coffers. |
| DESCRIPTION: | Before the birth of the #metoo movement, BLB&G led the prosecution of an unprecedented shareholder derivative litigation against Fox News parent 21st Century Fox, Inc. arising from the systemic sexual and workplace harassment at the embattled network. After nearly 18 months of litigation, discovery and negotiation related to the shocking misconduct and the Board's extensive alleged governance failures, the parties unveil a landmark settlement with two key components: 1) the first ever Board-level watchdog of its kind – the "Fox News Workplace Professionalism and Inclusion Council" of experts (WPIC) – majority independent of the Murdochs, the Company and Board; and 2) one of the largest financial recoveries – $90 million – ever obtained in a pure corporate board oversight dispute.  The WPIC is expected to serve as a model for public companies in all industries. The firm represented 21st Century Fox shareholder the **City of Monroe (Michigan) Employees' Retirement System**. |

| | |
|---|---|
| CASE: | *IN RE ALLERGAN, INC. PROXY VIOLATION SECURITIES LITIGATION* |
| COURT: | **United States District Court for the Central District of California** |
| HIGHLIGHTS: | Litigation recovered over $250 million for investors in challenging unprecedented insider trading scheme by billionaire hedge fund manager Bill Ackman. |
| DESCRIPTION: | As alleged in groundbreaking litigation, billionaire hedge fund manager Bill Ackman and his Pershing Square Capital Management fund secretly acquire a near 10% stake in pharmaceutical concern Allergan, Inc. as part of an unprecedented insider trading scheme by Ackman and Valeant Pharmaceuticals International, Inc.  What Ackman knew – but investors did not – was that in the ensuing weeks, Valeant would be launching a hostile bid to acquire Allergan shares at a far higher price.  Ackman enjoys a massive instantaneous profit upon public news of the proposed acquisition, and the scheme works for both parties as he kicks back hundreds of millions of his insider-trading proceeds to Valeant after Allergan agreed to be bought by a rival bidder.  After a ferocious three-year legal battle over this attempt to circumvent the spirit of the U.S. securities laws, BLB&G obtains a $250 million settlement for Allergan investors, and creates precedent to prevent similar such schemes in the future.  The Plaintiffs in this action were the **State Teachers Retirement System of Ohio**, the **Iowa Public Employees Retirement System**, and **Patrick T. Johnson.** |



| | |
|---|---|
| **CASE:** | *UNITEDHEALTH GROUP, INC. SHAREHOLDER DERIVATIVE LITIGATION* |
| **COURT:** | **United States District Court for the District of Minnesota** |
| **HIGHLIGHTS:** | Litigation recovered over $920 million in ill-gotten compensation directly from former officers for their roles in illegally backdating stock options, while the company agreed to far-reaching reforms aimed at curbing future executive compensation abuses. |
| **DESCRIPTION:** | This shareholder derivative action filed against certain current and former executive officers and members of the Board of Directors of UnitedHealth Group, Inc. alleged that the Defendants obtained, approved and/or acquiesced in the issuance of stock options to senior executives that were unlawfully backdated to provide the recipients with windfall compensation at the direct expense of UnitedHealth and its shareholders.  The firm recovered over $920 million in ill-gotten compensation directly from the former officer Defendants – the largest derivative recovery in history.  As feature coverage in *The New York Times* indicated, "investors everywhere should applaud [the UnitedHealth settlement]…. [T]he recovery sets a standard of behavior for other companies and boards when performance pay is later shown to have been based on ephemeral earnings."  The Plaintiffs in this action were the **St. Paul Teachers' Retirement Fund Association**, the **Public Employees' Retirement System of Mississippi**, the **Jacksonville Police & Fire Pension Fund**, the **Louisiana Sheriffs' Pension & Relief Fund**, the **Louisiana Municipal Police Employees' Retirement System** and **Fire & Police Pension Association of Colorado**. |

| | |
|---|---|
| **CASE:** | *CAREMARK MERGER LITIGATION* |
| **COURT:** | **Delaware Court of Chancery – New Castle County** |
| **HIGHLIGHTS:** | Landmark Court ruling orders Caremark's board to disclose previously withheld information, enjoins shareholder vote on CVS merger offer, and grants statutory appraisal rights to Caremark shareholders.  The litigation ultimately forced CVS to raise offer by $7.50 per share, equal to more than $3.3 billion in additional consideration to Caremark shareholders. |
| **DESCRIPTION:** | Commenced on behalf of the **Louisiana Municipal Police Employees' Retirement System** and other shareholders of Caremark RX, Inc. ("Caremark"), this shareholder class action accused the company's directors of violating their fiduciary duties by approving and endorsing a proposed merger with CVS Corporation ("CVS"), all the while refusing to fairly consider an alternative transaction proposed by another bidder.  In a landmark decision, the Court ordered the Defendants to disclose material information that had previously been withheld, enjoined the shareholder vote on the CVS transaction until the additional disclosures occurred, and granted statutory appraisal rights to Caremark's shareholders—forcing CVS to increase the consideration offered to shareholders by $7.50 per share in cash (over $3 billion in total). |

| | |
|---|---|
| **CASE:** | *IN RE PFIZER INC. SHAREHOLDER DERIVATIVE LITIGATION* |
| **COURT:** | **United States District Court for the Southern District of New York** |
| **HIGHLIGHTS:** | Landmark settlement in which Defendants agreed to create a new Regulatory and Compliance Committee of the Pfizer Board that will be supported by a dedicated $75 million fund. |
| **DESCRIPTION:** | In the wake of Pfizer's agreement to pay $2.3 billion as part of a settlement with the U.S. Department of Justice to resolve civil and criminal charges relating to the illegal marketing of at least 13 of the company's most important drugs (the largest such fine ever imposed), this shareholder derivative action was filed against Pfizer's senior management and Board alleging they breached their fiduciary duties to Pfizer by, among other things, allowing unlawful promotion of drugs to continue after receiving numerous "red flags" that Pfizer's improper drug marketing was systemic and widespread.  The suit was brought by Court-appointed Lead Plaintiffs **Louisiana Sheriffs' Pension and Relief Fund** and **Skandia Life Insurance Company, Ltd.**  In an unprecedented settlement reached by the parties, the Defendants agreed to create a new Regulatory |



and Compliance Committee of the Pfizer Board of Directors (the "Regulatory Committee") to oversee and monitor Pfizer's compliance and drug marketing practices and to review the compensation policies for Pfizer's drug sales related employees.

| | |
|---|---|
| **CASE:** | ***MILLER ET A. V. IAC/INTERACTIVECORP ET AL.*** |
| **COURT:** | **Delaware Court of Chancery** |
| **HIGHLIGHTS:** | Litigation shuts down efforts by controlling shareholders to obtain "dynastic control" of the company through improper stock class issuances, setting valuable precedent and sending strong message to boards and management in all sectors that such moves will not go unchallenged. |
| **DESCRIPTION:** | BLB&G obtained this landmark victory for shareholder rights against IAC/InterActiveCorp and its controlling shareholder and chairman, Barry Diller. For decades, activist corporate founders and controllers seek ways to entrench their position atop the corporate hierarchy by granting themselves and other insiders "supervoting rights." Diller lays out a proposal to introduce a new class of non-voting stock to entrench "dynastic control" of IAC within the Diller family. BLB&G litigation on behalf of IAC shareholders ends in capitulation with the Defendants effectively conceding the case by abandoning the proposal. This becomes critical corporate governance precedent, given trend of public companies to introduce "low" and "no-vote" share classes, which diminish shareholder rights, insulate management from accountability, and can distort managerial incentives by providing controllers voting power out of line with their actual economic interests in public companies. |

| | |
|---|---|
| **CASE:** | ***IN RE DELPHI FINANCIAL GROUP SHAREHOLDER LITIGATION*** |
| **COURT:** | **Delaware Court of Chancery – New Castle County** |
| **HIGHLIGHTS:** | Dominant shareholder is blocked from collecting a payoff at the expense of minority investors. |
| **DESCRIPTION:** | As the Delphi Financial Group prepared to be acquired by Tokio Marine Holdings Inc., the conduct of Delphi's founder and controlling shareholder drew the scrutiny of BLB&G and its institutional investor clients for improperly using the transaction to expropriate at least $55 million at the expense of the public shareholders. BLB&G aggressively litigated this action and obtained a settlement of $49 million for Delphi's public shareholders. The settlement fund is equal to about 90% of recoverable Class damages – a virtually unprecedented recovery. |

| | |
|---|---|
| **CASE:** | ***QUALCOMM BOOKS & RECORDS LITIGATION*** |
| **COURT:** | **Delaware Court of Chancery – New Castle County** |
| **HIGHLIGHTS:** | Novel use of "books and records" litigation enhances disclosure of political spending and transparency. |
| **DESCRIPTION:** | The U.S. Supreme Court's controversial 2010 opinion in *Citizens United v. FEC* made it easier for corporate directors and executives to secretly use company funds – shareholder assets – to support personally favored political candidates or causes. BLB&G prosecuted the first-ever "books and records" litigation to obtain disclosure of corporate political spending at our client's portfolio company – technology giant Qualcomm Inc. – in response to Qualcomm's refusal to share the information. As a result of the lawsuit, Qualcomm adopted a policy that provides its shareholders with comprehensive disclosures regarding the company's political activities and places Qualcomm as a standard-bearer for other companies. |



**BLB&G** | Bernstein Litowitz
Berger & Grossmann LLP

| | |
|---|---|
| CASE: | *IN RE NEWS CORP. SHAREHOLDER DERIVATIVE LITIGATION* |
| COURT: | **Delaware Court of Chancery – Kent County** |
| HIGHLIGHTS: | An unprecedented settlement in which News Corp. recoups $139 million and enacts significant corporate governance reforms that combat self-dealing in the boardroom. |
| DESCRIPTION: | Following News Corp.'s 2011 acquisition of a company owned by News Corp. Chairman and CEO Rupert Murdoch's daughter, and the phone-hacking scandal within its British newspaper division, we filed a derivative litigation on behalf of the company because of institutional shareholder concern with the conduct of News Corp.'s management.  We ultimately obtained an unprecedented settlement in which News Corp. recouped $139 million for the company coffers, and agreed to enact corporate governance enhancements to strengthen its compliance structure, the independence and functioning of its board, and the compensation and clawback policies for management. |

| | |
|---|---|
| CASE: | *IN RE ACS SHAREHOLDER LITIGATION (XEROX)* |
| COURT: | **Delaware Court of Chancery – New Castle County** |
| HIGHLIGHTS: | BLB&G challenged an attempt by ACS CEO to extract a premium on his stock not shared with the company's public shareholders in a sale of ACS to Xerox.  On the eve of trial, BLB&G obtained a $69 million recovery, with a substantial portion of the settlement personally funded by the CEO. |
| DESCRIPTION: | Filed on behalf of the **New Orleans Employees' Retirement System** and similarly situated shareholders of Affiliated Computer Service, Inc., this action alleged that members of the Board of Directors of ACS breached their fiduciary duties by approving a merger with Xerox Corporation which would allow Darwin Deason, ACS's founder and Chairman and largest stockholder, to extract hundreds of millions of dollars of value that rightfully belongs to ACS's public shareholders for himself.  Per the agreement, Deason's consideration amounted to over a 50% premium when compared to the consideration paid to ACS's public stockholders. The ACS Board further breached its fiduciary duties by agreeing to certain deal protections in the merger agreement that essentially locked up the transaction between ACS and Xerox. After seeking a preliminary injunction to enjoin the deal and engaging in intense discovery and litigation in preparation for a looming trial date, Plaintiffs reached a global settlement with Defendants for $69 million.  In the settlement, Deason agreed to pay $12.8 million, while ACS agreed to pay the remaining $56.1 million. |

| | |
|---|---|
| CASE: | *IN RE DOLLAR GENERAL CORPORATION SHAREHOLDER LITIGATION* |
| COURT: | **Sixth Circuit Court for Davidson County, Tennessee; Twentieth Judicial District, Nashville** |
| HIGHLIGHTS: | Holding Board accountable for accepting below-value "going private" offer. |
| DESCRIPTION: | A Nashville, Tennessee corporation that operates retail stores selling discounted household goods, in early March 2007, Dollar General announced that its Board of Directors had approved the acquisition of the company by the private equity firm Kohlberg Kravis Roberts & Co. ("KKR"). BLB&G, as Co-Lead Counsel for the **City of Miami General Employees' & Sanitation Employees' Retirement Trust**, filed a class action complaint alleging that the "going private" offer was approved as a result of breaches of fiduciary duty by the board and that the price offered by KKR did not reflect the fair value of Dollar General's publicly-held shares.  On the eve of the summary judgment hearing, KKR agreed to pay a $40 million settlement in favor of the shareholders, with a potential for $17 million more for the Class. |



| CASE: | *LANDRY'S RESTAURANTS, INC. SHAREHOLDER LITIGATION* |
|---|---|
| COURT: | **Delaware Court of Chancery – New Castle County** |
| HIGHLIGHTS: | Protecting shareholders from predatory CEO's multiple attempts to take control of Landry's Restaurants through improper means. Our litigation forced the CEO to increase his buyout offer by four times the price offered and obtained an additional $14.5 million cash payment for the class. |
| DESCRIPTION: | In this derivative and shareholder class action, shareholders alleged that Tilman J. Fertitta – chairman, CEO and largest shareholder of Landry's Restaurants, Inc. – and its Board of Directors stripped public shareholders of their controlling interest in the company for no premium and severely devalued remaining public shares in breach of their fiduciary duties. BLB&G's prosecution of the action on behalf of Plaintiff **Louisiana Municipal Police Employees' Retirement System** resulted in recoveries that included the creation of a settlement fund composed of $14.5 million in cash, as well as significant corporate governance reforms and an increase in consideration to shareholders of the purchase price valued at $65 million. |

## EMPLOYMENT DISCRIMINATION AND CIVIL RIGHTS

| CASE: | *ROBERTS v. TEXACO, INC.* |
|---|---|
| COURT: | **United States District Court for the Southern District of New York** |
| HIGHLIGHTS: | BLB&G recovered $170 million on behalf of Texaco's African-American employees and engineered the creation of an independent "Equality and Tolerance Task Force" at the company. |
| DESCRIPTION: | Six highly qualified African-American employees filed a class action complaint against Texaco Inc. alleging that the company failed to promote African-American employees to upper level jobs and failed to compensate them fairly in relation to Caucasian employees in similar positions. BLB&G's prosecution of the action revealed that African-Americans were significantly under-represented in high level management jobs and that Caucasian employees were promoted more frequently and at far higher rates for comparable positions within the company. The case settled for over $170 million, and Texaco agreed to a Task Force to monitor its diversity programs for five years – a settlement described as the most significant race discrimination settlement in history. |

| CASE: | *ECOA - GMAC/NMAC/FORD/TOYOTA/CHRYSLER - CONSUMER FINANCE DISCRIMINATION LITIGATION* |
|---|---|
| COURT: | **Multiple jurisdictions** |
| HIGHLIGHTS: | Landmark litigation in which financing arms of major auto manufacturers are compelled to cease discriminatory "kick-back" arrangements with dealers, leading to historic changes to auto financing practices nationwide. |
| DESCRIPTION: | The cases involve allegations that the lending practices of General Motors Acceptance Corporation, Nissan Motor Acceptance Corporation, Ford Motor Credit, Toyota Motor Credit and DaimlerChrysler Financial cause African-American and Hispanic car buyers to pay millions of dollars more for car loans than similarly situated white buyers. At issue is a discriminatory kickback system under which minorities typically pay about 50% more in dealer mark-up which is shared by auto dealers with the Defendants. |
| | **NMAC:** The United States District Court for the Middle District of Tennessee granted final approval of the settlement of the class action against Nissan Motor Acceptance Corporation ("NMAC") in which NMAC agreed to offer pre-approved loans to hundreds of thousands of current and potential African-American and Hispanic NMAC customers, and limit how much it raises the interest charged to car buyers above the company's minimum acceptable rate. |



*GMAC:* The United States District Court for the Middle District of Tennessee granted final approval of a settlement of the litigation against General Motors Acceptance Corporation ("GMAC") in which GMAC agreed to take the historic step of imposing a 2.5% markup cap on loans with terms up to 60 months, and a cap of 2% on extended term loans.  GMAC also agreed to institute a substantial credit pre-approval program designed to provide special financing rates to minority car buyers with special rate financing.

*DAIMLERCHRYSLER:* The United States District Court for the District of New Jersey granted final approval of the settlement in which DaimlerChrysler agreed to implement substantial changes to the company's practices, including limiting the maximum amount of mark-up dealers may charge customers to between 1.25% and 2.5% depending upon the length of the customer's loan.  In addition, the company agreed to send out pre-approved credit offers of no-markup loans to African-American and Hispanic consumers, and contribute $1.8 million to provide consumer education and assistance programs on credit financing.

*FORD MOTOR CREDIT*: The United States District Court for the Southern District of New York granted final approval of a settlement in which Ford Credit agreed to make contract disclosures informing consumers that the customer's Annual Percentage Rate ("APR") may be negotiated and that sellers may assign their contracts and retain rights to receive a portion of the finance charge.

## CLIENTS AND FEES

We are firm believers in the contingency fee as a socially useful, productive and satisfying basis of compensation for legal services, particularly in litigation.  Wherever appropriate, even with our corporate clients, we will encourage retention where our fee is contingent on the outcome of the litigation.  This way, it is not the number of hours worked that will determine our fee, but rather the result achieved for our client.

Our clients include many large and well known financial and lending institutions and pension funds, as well as privately-held companies that are attracted to our firm because of our reputation, expertise and fee structure. Most of the firm's clients are referred by other clients, law firms and lawyers, bankers, investors and accountants.  A considerable number of clients have been referred to the firm by former adversaries.  We have always maintained a high level of independence and discretion in the cases we decide to prosecute.  As a result, the level of personal satisfaction and commitment to our work is high.



# IN THE PUBLIC INTEREST

Bernstein Litowitz Berger & Grossmann LLP is guided by two principles:  excellence in legal work and a belief that the law should serve a socially useful and dynamic purpose.  Attorneys at the firm are active in academic, community and *pro bono* activities, as well as participating as speakers and contributors to professional organizations.  In addition, the firm endows a public interest law fellowship and sponsors an academic scholarship at Columbia Law School.

## BERNSTEIN LITOWITZ BERGER & GROSSMANN PUBLIC INTEREST LAW FELLOWS

COLUMBIA LAW SCHOOL – BLB&G is committed to fighting discrimination and effecting positive social change.  In support of this commitment, the firm donated funds to Columbia Law School to create the Bernstein Litowitz Berger & Grossmann Public Interest Law Fellowship.  This newly endowed fund at Columbia Law School will provide Fellows with 100% of the funding needed to make payments on their law school tuition loans so long as such graduates remain in the public interest law field.  The BLB&G Fellows are able to begin their careers free of any school debt if they make a long-term commitment to public interest law.

## FIRM SPONSORSHIP OF HER JUSTICE

NEW YORK, NY – BLB&G is a sponsor of Her Justice, a non-profit organization in New York City dedicated to providing *pro bono* legal representation to indigent women, principally battered women, in connection with the myriad legal problems they face.  The organization trains and supports the efforts of New York lawyers who provide *pro bono* counsel to these women.  Several members and associates of the firm volunteer their time to help women who need divorces from abusive spouses, or representation on issues such as child support, custody and visitation. To read more about Her Justice, visit the organization's website at www.herjustice.org.

## THE PAUL M. BERNSTEIN MEMORIAL SCHOLARSHIP

COLUMBIA LAW SCHOOL – Paul M. Bernstein was the founding senior partner of the firm.  Mr. Bernstein led a distinguished career as a lawyer and teacher and was deeply committed to the professional and personal development of young lawyers.  The Paul M. Bernstein Memorial Scholarship Fund is a gift of the firm and the family and friends of Paul M. Bernstein, and is awarded annually to one or more second-year students selected for their academic excellence in their first year, professional responsibility, financial need and contributions to the community.

## FIRM SPONSORSHIP OF CITY YEAR NEW YORK

NEW YORK, NY – BLB&G is also an active supporter of City Year New York, a division of AmeriCorps.  The program was founded in 1988 as a means of encouraging young people to devote time to public service and unites a diverse group of volunteers for a demanding year of full-time community service, leadership development and civic engagement.  Through their service, corps members experience a rite of passage that can inspire a lifetime of citizenship and build a stronger democracy.

## MAX W. BERGER PRE-LAW PROGRAM

BARUCH COLLEGE – In order to encourage outstanding minority undergraduates to pursue a meaningful career in the legal profession, the Max W. Berger Pre-Law Program was established at Baruch College.  Providing workshops, seminars, counseling and mentoring to Baruch students, the program facilitates and guides them through the law school research and application process, as well as placing them in appropriate internships and other pre-law working environments.

## NEW YORK SAYS THANK YOU FOUNDATION

NEW YORK, NY – Founded in response to the outpouring of love shown to New York City by volunteers from all over the country in the wake of the 9/11 attacks, The New York Says Thank You Foundation sends volunteers from New York City to help rebuild communities around the country affected by disasters.  BLB&G is a corporate sponsor of NYSTY and its goals are a heartfelt reflection of the firm's focus on community and activism.